# United States Bankruptcy Court
## Northern District of Ohio

In re    **Kiebler Recreation, LLC**            Case No.    **10-15099**

Debtor(s) Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $42,206,514.52 | | |
| B - Personal Property | Yes | 3 | $9,030,294.51 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | $30,879,135.21 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | $3,655,954.24 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 13 | $51,236,809.03 | $34,535,089.45 | |

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Kiebler Recreation, LLC**

Debtor(s)

Case No.   **10-15099**

Chapter   **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re    **Kiebler Recreation, LLC**        Case No.    **10-15099**

                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Hotel, Ski and Golf Resort Comprising 1,100 acres at 1405 Olde Road, Clymer, NY 14736 Commonly known as Peek'n Peak Resort** | **Fee Simple** | - | **42,206,514.52** | **28,120,869.80** |

|  |  |  |
|---|---|---|
| Sub-Total > | **42,206,514.52** | (Total of this page) |
| Total > | **42,206,514.52** |  |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Kiebler Recreation, LLC**                                                      Case No.    **10-15099**
                                                    ,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Change Fund** | - | 43,586.90 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Niagra** | - | 48,239.47 |
| | | **Huntington National Bank** | - | 162,179.14 |
| | | **First National Bank of PA** | - | 38.54 |
| | | **BanCorp** | - | 8,030.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **National Grid** | - | 150,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        412,074.05
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

In re   **Kiebler Recreation, LLC**           ,   Case No.   **10-15099**
                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Kiebler Water Services, Inc. | - | 212,347.17 |
| | | Kiebler Sewage Services, Inc. | - | 404,428.95 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Amounts due for Resort Services | - | 74,234.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **691,010.12**
(Total of this page)

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

In re   **Kiebler Recreation, LLC**                            Case No.   **10-15099**

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Goodwill, Acquisition Cost, Bank Loan Fees and Mortgage Tax** | - | 2,289,037.70 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **(10) Trucks, (9) Cars, (2) Vans, (1) Dump Truck, (1) Garbage Truck and (2) Shuttle Buses** | - | 45,292.35 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Furniture, Copier, Computers, Printers & similar assets, Hotel Furniture, Fixtures, Appliances, Tables, Chairs, Beds** | - | 709,604.84 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Ski, Laundry, Kitchen, Fitness, Pool, Golf and Playground equipment. Ski and Golf machinery.** | - | 3,738,588.29 |
| 30. Inventory. | | **Food and Beverage. Maintenance supplies.** | - | 224,573.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid expenses** | - | 236,396.00 |
| | | **Construction in progress** | - | 683,718.16 |

|  | Sub-Total > | 7,927,210.34 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 9,030,294.51 |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

                                           (Report also on Summary of Schedules)

In re __Kiebler Recreation, LLC__          Case No. __10-15099__

Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| ACCOUNT NO. **See Attached Schedule** | | N A | | | | | | | |
| | | | | VALUE | | | | | |
| ACCOUNT NO. | | N A | | | | | | | |
| | | | | VALUE | | | | | |
| | | | | Total(s) (Use only on last page) | | | | | |
| | | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 1 of 1 total sheets in Schedule of Creditors Holding Secured Claims

# SCHEDULE D -Creditors Holding Secured Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or | Date Claim was Incurred, Nature of Lien & Description & Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without deducting value of collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|---|
| Commissioner of Tax& Finance NYS assessment Receivables PO Box 4128 Binghamton, NY 13902-4128 | | | Sales Tax | | | | 436,006.13 | |
| De Lage Landen Financial Serv PO Box 41602 Philadelphia, PA 19101-1602 | | | Lease | | | | 252.45 | |
| Estate of Norbert Cross c/0 Alan Laurita Harris Beach 726 Exchange Street Suite 1000 Buffalo, NY 14210 | | | Second Mortgage | | | | 4,249,890.21 | |
| Estate of Eugene Cross c/o Racquel Cross, Executrix 4208 State St. Erie, PA 16508 | | | Second Mortgage | | | | 4,249,890.21 | |
| Account No. 8000705779 Huntington National Bank PO Box 182232 Columbus, OH 43218-2232 | | | First Mortgage | | | | 15,681,599.00 | |
| PNC Bank PO Box 856177 Louisville, KY 40285-6177 | | | First Mortgage | | | | 2,858,937.00 | |
| Textron Financial Dept. AT 40219 Atlanta, GA 31192-0219 | | | Financing Equipment & Furnishings | | | | 793,025.46 | |
| Tygris Vendor Finance Dept. #1608 Denver, CO 80291-1608 | | | Financing Equipment & Furnishings | | | | 177,254.89 | |
| Leasenet Dept. L-2423 Columbus, OH 43260-2423 | | | Financing Equipment & Furnishings | | | | 145,737.00 | |
| GE Transportation PO Box 822108 Philadelphia, PA 19182-2108 | | | Financing Equipment & Furnishings | | | | 3,021.28 | |

# SCHEDULE D -Creditors Holding Secured Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or | Date Claim was Incurred, Nature of Lien & Description & Value of Property Subject to Lien | Contingent | Uniliquidated | Disputed | Amount of Claim without deducting value of collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|---|
| King's Heating and Sheet Metal, Inc. 137 South Work Street PO Box 43 Falconer, NY 14733-0043 | | | Mechanics Lien | | | | 87,891.34 | |
| Builder's Support and Supply, Inc. 3407 West 14th Street Erie, PA 16505-5247 | | | Mechanics Lien | | | | 44,874.84 | |
| R.W. Larson Associates, P.C. 3 Farm Colony Drive Philadelphia, PA 191101-0600 | | | Mechanics Lien | | | X | 58,752.02 | |
| R.W. Larson Associates, P.C. 3 Farm Colony Drive Philadelphia, PA 191101-0600 | | | Mechanics Lien | | | X | 18,023.15 | |
| GMAC PO Box 9001948 Louisville, KY 40290-1948 | | | Vehicle Lease | | | | 7,431.00 | |
| GMAC Processing Center PO Box 9001951 Louisville, KY 40290-1951 | | | Vehicle Lease | | | | 64,575.00 | |
| HNB Equipment Finance PO Box 701096 Cincinnati, OH 45270-1096 | | | Equipment Lease | | | | 717,204.00 | |
| Marlin Leasing PO Box 13604 Philadelphia, PA 19101-3604 | | | Office Equipment Lease | | | | 2,621.00 | |
| Chautauqua County Department of Finance 3 North Erie Street Mayville, NY 14757 | | | 2008 - 2009 - 2010 Real Property Taxes | | | | 1,258,680.32 | |
| On Deck Capital 1556 Third Avenue Suite 408 New York, NY 10128 | | | Term Loan | | | | 23,468.91 | |
| | | | Total | | | | $   30,879,135.21 | |

.

In re    **Kiebler Recreation, LLC**                                              Case No.    **10-15099**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>0</u>    continuation sheets attached

In re   **Kiebler Recreation, LLC**                                     Case No.   **10-15099**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| ACCOUNT NO.

See Attached Schedule | | | | | | | | | |
| ACCOUNT NO.

| | | | | | | | | |
| ACCOUNT NO.

| | | | | | | | | |
| ACCOUNT NO.

| | | | | | | | | |
| | | | | | | Subtotal | | | |
| | | | | | | Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

Sheet 1 of 1 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

## SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 106.9 Kiss-FM WKZA<br>106 W. Third St.<br>Suite 106<br>Jamestown, NY 14701 | | | | | | | 425.00 |
| AAA East Central<br>5700 Brecksville Rd.<br>Independence, OH 44131 | | | | | | X | 8,683.60 |
| AAA-Mail Stop 2<br>1000 AAA Dr.<br>Heathrow, FL 32746-5063 | | | | | | X | 1,575.00 |
| Advanced Septic Service<br>PO Box 394<br>Cassadaga, NY 14718 | | | | | | | 2,232.50 |
| Advertising Advantage<br>24 E. Third St.<br>Suite 300<br>Jamestown, NY 14701 | | | | | | | 2,100.00 |
| Ahead<br>270 Samuel Barnet Blvd.<br>New Bedford, MA 02745 | | | | | | | 2,914.47 |
| Aire-Master of Western N.Y.<br>976 Almond Rd.<br>Hornel, NY 14843 | | | | | | | 1,065.71 |
| Allstate Life Insurance Co. of N.Y.<br>PO Box 678301<br>Dallas, TX 75265-8301 | | | | | | | 332.36 |
| American Home Assurance Co.<br>c/o Willis of New Hampshire<br>1 New Hampshire Ave.<br>Portsmouth, NH 03801 | | | | | | | 12,360.86 |
| American Hotel Register Co.<br>16458 Collections Center Dr.<br>Chicago, IL 60693 | | | | | | | 1,351.32 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| AMF Golf Management Services<br>336 Main St.<br>PO Box 1005<br>Bedminster, NJ 07921 | | | | | | X | 10,055.13 |
| Anton TV & Electronics<br>5739 Sunlight Dr.<br>Erie, Pa. 16509 | | | | | | | 220.00 |
| Apollo Management<br>10823 Mayfield Rd.<br>Chardon, OH 44024 | | | | | | | 21,004.50 |
| Arthur Malecki<br>1021 Marvin Rd.<br>Clymer, NY 14724 | | | | | | | 161.37 |
| Arthur R. Gren Co.,Inc.<br>1886 Mason Dr.<br>Jamestown, NY 14701-9633 | | | | | | | 1,284.48 |
| Artisans Screenprinting & Embroidery<br>PO Box 278<br>Glen Flora, WI 54526-0278 | | | | | | | 11,681.71 |
| ASCAP<br>2675 Paces Ferry Rd.<br>Suite 350 | | | | | | | 594.33 |
| Assessment Evaluation Inc.<br>800 State St.<br>Suite 400<br>Erie, PA 16501-1322 | | | | | | | 2,044.17 |
| AT&T<br>PO Box 8100<br>Aurora, IL 60507-8100 | | | | | | | 2,321.46 |
| Auclair Sports Inc.<br>PO Box 155<br>Brattleboro, VT 5301-0155 | | | | | | | 3,932.75 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Aurora Snax<br>435 Snyder Rd.<br>East Aurora, NY 14052-9762 | | | | | | | 525.30 |
| Avalanche Skiwear<br>3930 Hamel Blvd.<br>Quebec, Canada G1P 2J2 | | | | | | | 15,669.38 |
| Axiom Business Machines<br>PO Box 1082<br>Jamestown, NY 14702-1082 | | | | | | | 1,498.26 |
| Beachwood Chamber of Commerce<br>25550 Chagrin Blvd.<br>Suite 201<br>Beachwood, OH 44122 | | | | | | | 50.00 |
| Bemus Bay Pops Inc.<br>c/o Dan Dalpra<br>PO Box 9250<br>Bemus Point, NY 14712 | | | | | | X | 5,000.00 |
| Bern Unlimited<br>PO Box 1284<br>Duxbury, MA 02332 | | | | | | | 2,906.20 |
| Blackbear Publishing<br>5107 Clairton Blvd.<br>Pittsburgh, PA 15234 | | | | | | X | 2,380.00 |
| BMI General Leasing<br>PO Box 406741<br>Atlanta, GA 30384-6741 | | | | | | | 2,857.21 |
| BMP Investments<br>7930 West Calla Rd.<br>Canfield, OH 44406-9440 | | | | | | | 60,000.00 |
| Bonnier Mountain Group<br>Attn: Business Office<br>5720 Flatiron Pkwy. | | | | | | X | 1,800.00 |
| Brandi Insurance Group<br>PO Box 96<br>Glens Falls, NY 12801 | | | | | | | 3,500.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Brian Behrens<br>PO Box 254<br>North East, PA 16428 | | | | | | X | 32,900.00 |
| Broken Arrow Ranch, Inc.<br>A Texas Corp.<br>PO Box 530<br>Ingram, TX 78025 | | | | | | | 855.43 |
| Brundage Snacks<br>RR 1 Box 24<br>Columbus, PA 16405 | | | | | | | 1,602.41 |
| Buffalo Hotel Supply<br>375 Commerce Dr.<br>PO Box 646<br>Amherst, NY 14226-0646 | | | | | | | 11,846.65 |
| Buffalo Niagra Sales & Marketing<br>Executives, Inc.<br>PO Box 1185<br>Orchard Park, NY 14127 | | | | | | X | 2,000.00 |
| Bunzl Mid Atlantic Region<br>12765 Collections Center Dr.<br>Chicago, IL 60696 | | | | | | | 30,798.89 |
| Business First of Buffalo<br>465 Main St.<br>Buffalo, NY 14203-1793 | | | | | | X | 3,687.00 |
| By Design Inc.<br>DBA Buffalo Granite & Marble<br>42 Delaware Ave.<br>Suite 120<br>Buffalo, NY 14202-3857 | | | | | | X | 11,000.00 |
| C.A. Curtze Co.<br>1717 East 12th St.<br>PO Box 797<br>Erie, PA 16512 | | | | | | | 89,591.37 |
| C.E.L.A.A.<br>Buffalo/Niagra Sales & Marketing<br>PO Box 1185<br>Orchard Park, NY 14127 | | | | | | X | 2,500.00 |

## SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Callaway Golf Co.<br>PO Box 9002<br>Carlsbad, CA 92018-9002 | | | | | | | 26,820.87 |
| Camp David<br>7920 Foster<br>Overland Park, KS 66204 | | | | | | X | 400.00 |
| Carl Lillis & Assoc., Inc.<br>3091 Mayfield Rd.<br>Suite 315<br>Cleveland Heights, OH 44118 | | | | | | | 1,211.14 |
| CBS Outdoor Inc<br>1850 N Central Ave.<br>19th Floor<br>Phoenix, AZ 85004 | | | | | | | 22,000.00 |
| Certo Brothers Dist. Co.<br>2500 North America Dr.<br>West Seneca, NY 14224-5316 | | | | | | | 4,302.68 |
| Chamption Bolt, Inc.<br>PO Box 6291<br>Erie, PA 16512 | | | | | | | 480.30 |
| Chautauqua County Visitors Bureau<br>PO Box 1441<br>Chautauqua, NY 14722 | | | | | | | 100.00 |
| Chautauqua Metal Finishing Supply<br>PO Box 100<br>4743 Cramer Dr.<br>Ashville, NY 14710 | | | | | | | 1,505.35 |
| Chautauqua Revolving IDA<br>200 Harrison Street<br>Jamestown, NY 14701 | | | | | | | 49,645.90 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Chautauqua Wood Products, Inc.<br>5390 Sherman-Westfield Rd.<br>Sherman, NY 14781 | | | | | | X | 4,278.12 |
| Chromate Industrial Corp.<br>PO Box 714905<br>Columbus, OH 43271-4905 | | | | | | | 127.87 |
| CIT Group<br>Commercial Services Inc.<br>PO Box 1036<br>Charlotte, NC 28201-1036 | | | | | | | 4,083.16 |
| CIT Group/Com. Serv. Inc.<br>PO Box 1036<br>Charlotte, NC 28201-1036 | | | | | | | 2,873.86 |
| Ciuni & Panichi, Inc.<br>25201 Chagrin Blvd.<br>Cleveland, Oh 44122-5683 | | | | | | | 2,066.77 |
| Cleverbridge Inc.<br>53 West Jackson Blvd.<br>Suite 1135<br>Chicago, IL 60604-3618 | | | | | | | 840.00 |
| Clymer Hardware<br>PO Box 325<br>Clymber, NY 14724 | | | | | | | 3,198.23 |
| Complete Fabrication & Machine<br>Stone Division<br>655 River Rd.<br>North Tonawanda, NY 14120 | | | | | | | 5,200.00 |
| Conde' Nast Publications<br>PO Box 88965<br>Chicago, IL 60695-1965 | | | | | | X | 1,000.00 |
| Cook's Equipment Inc.<br>Tucker Sno Cat Sales & Service<br>1778 Vt. Rt. 105<br>Newport, VT 05855 | | | | | | | 1,784.28 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Corporate Image Marketing, Inc.<br>416 Aviation Blvd.<br>Suite A<br>Santa Rosa, CA 95403 | | | | | | X | 2,152.31 |
| Corry Lumber<br>630 East Columbus Ave.<br>Corry, PA 16407 | | | | | | | 3,260.38 |
| Coursetrends<br>9111 Jollyville Rd.<br>Suite 108<br>Austin, TX 78759 | | | | | | | 200.00 |
| Cutter & Buck<br>PO Box 34855<br>Seattle, WA 98124-1855 | | | | | | | 3,000.00 |
| Dale Walters<br>Mountain Wire Rope Services<br>507 Chestnut St.<br>Sunbury, PA 17801 | | | | | | | 171.25 |
| Damon & Morey LLP<br>Avant Bldg.<br>Suite 1200<br>200 Delaware Ave.<br>Buffalo, NY 14202-2150 | | | | | | | 2,317.50 |
| Data Plus Inc.<br>91 Tyngsboro Rd.<br>North Chelmsford, MA 01863 | | | | | | | 4,778.71 |
| Davis-Ulmer<br>300 Metro Park<br>Rochester, NY 14623 | | | | | | | 833.29 |
| Destinations of New York State<br>PO Box 10<br>Saugerties, NY 12477 | | | | | | | 495.00 |
| Dewey Electronics Corp.<br>27 Muller Rd.<br>Oakland, NJ 07436 | | | | | | | 3,955.06 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Direct Bill Services<br>PO Box 7247-0327<br>Philadelphia, PA 19170-0327 | | | | | | | 49,380.83 |
| Direct Waitstaff Apparel<br>802 Canonie Dr.<br>Suite B<br>Perter, IN 46304 | | | | | | X | 1,213.15 |
| Dominion Exploration & Production<br>PO Box 120436<br>Dept. 0436<br>Dallas, Tx 75312-0436 | | | | | | X | 1,377.25 |
| Eastern Pacific Apparel Inc.<br>PO Box 72<br>Brattleboro, VT 05302-0072 | | | | | | | 2,875.39 |
| Ecolab<br>PO Box 905327<br>Charlotte, NC 282905327 | | | | | | | 1,434.53 |
| Edward Jay Levinson, Inc.<br>D.B.A. EJ Enterprises<br>PO Box 90790<br>City of Industry, CA 91715 | | | | | | | 852.98 |
| Electrical Repair Technology<br>5323 Woodside Dr.<br>Erie, PA 16505 | | | | | | | 1,055.00 |
| Emery Tile Inc.<br>11280 Exmoor Dr.<br>Concord, OH 44077 | | | | | | | 17,422.00 |
| Empire Merchants North<br>PO Box 10<br>Coxsackie, NY 12051-0010 | | | | | | | 1,840.42 |
| Engineered Filtration, Inc.<br>PO Box 898<br>Manchester, CT 06045-0898 | | | | | | | 748.89 |

## SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Erie Allsnax<br>1131 Fair Ave.<br>Erie, PA 16510 | | | | | | | 369.50 |
| Erie Otters Hockey Club<br>809 French St.<br>Erie, PA 16501 | | | | | | X | 1,500.00 |
| Erie Regional Chamber<br>and Growth Partnership<br>208 E. Bayfront Pkwy.<br>Suite 1<br>Erie, PA 16507 | | | | | | | 140.00 |
| Erik Sports<br>PO Box 517<br>Tranquility, NJ 07879 | | | | | | | 1,081.12 |
| Family Services of NW PA<br>5100 Peach St.<br>Erie, PA 16509 | | | | | | X | 500.00 |
| Farm Plan<br>PO Box 4450<br>Carol Stream, IL 60197-4450 | | | | | | | 2,897.12 |
| Farmers Mill Inc.<br>PO Box 627<br>Sherman, NY 14781 | | | | | | | 401.65 |
| Findley Lake Chamber of Commerce<br>PO Box 211<br>Findley Lake, NY 14736 | | | | | | | 200.00 |
| Fine Point Public Relations &<br>Advertising<br>250 Mistwood Dr.<br>Tallmadge, OH 44278 | | | | | | X | 5,576.68 |
| Footjoy<br>PO Box 88111<br>Chicago, IL 60695-1111 | | | | | | | 5,242.93 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Frantz & Russell Sanitary Inc.<br>1428 Foote Ave. Ext.<br>Jamestown, NY 14701 | | | | | | | 344.80 |
| Fredrickson Builders Supply Inc.<br>320 Maple Ave.<br>PO Box 385<br>Cassadaga, NY 14718-0385 | | | | | | | 10,903.16 |
| G.B.L. Construction, LLC<br>1523 Evans City Rd.<br>Evans City, PA 16033 | | | | | | X | 3,817.00 |
| General Electric Co.<br>GE Appliance GECS<br>PO Box 402271<br>Atlanta, GA 30384-2271 | | | | | | | 174.22 |
| General Exterminating<br>5526 Peach St.<br>Erie, PA 16509 | | | | | | | 597.00 |
| Get Noticed Promotions<br>152 Sonwil Dr.<br>Buffalo, NY 14225 | | | | | | | 841.52 |
| Girts Sand & Gravel<br>8553 Findley Lake Rd.<br>North East, PA 16428 | | | | | | X | 924.21 |
| Golf Balls Galore, Inc.<br>2181 J and C Blvd.<br>Naples, FL 34109 | | | | | | X | 1,664.78 |
| Grainger<br>Dept. 801173717<br>Palantine, IL 60038-0001 | | | | | | | 85.61 |
| Grand Rental<br>5045 Buffalo Rd.<br>Erie, PA 16510 | | | | | | X | 1,417.75 |
| Greater Cleveland Partnership<br>PO Box 74995<br>Cleveland, OH 44194-1078 | | | | | | | 3,960.00 |

## SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Green Distributors Co., Inc.<br>8260 Johnson Rd.<br>Erie, PA 16509 | | | | | | | 540.05 |
| Greenwood Forest Condominium<br>PO Box 360<br>Findley Lake, NY 14736 | | | | | | | 66,991.00 |
| Group Publishing Inc.<br>PO Box 366<br>Loveland, CO 80539 | | | | | | X | 595.00 |
| Hartford Steam Boiler<br>PO Box 21045<br>Chicago, IL 60673 | | | | | | | 1,470.00 |
| HD Supply Facilities Maintenance<br>PO Box 509058<br>San Diego, CA 92150-9058 | | | | | | | 760.76 |
| Heritage Foodservice Equipment<br>PO Box 8710<br>Fort Wayne, IN 46808-1149 | | | | | | | 1,042.07 |
| Hershey Creamery Company<br>8220 Park Rd.<br>Batavia, NY 14020-1218 | | | | | | | 195.66 |
| Hill Engineering Inc.<br>8 Gibson St.<br>North East, PA 16428 | | | | | | | 482.00 |
| Hite Company<br>PO Box 1807<br>Altoona, PA 16603 | | | | | | X | 1,469.70 |
| HNB Equipment Finance<br>PO Box 701096<br>Cincinnati, OH 45270-1096 | | | | | | | 38,542.52 |
| Home Depot Credit Services<br>PO Box 6029<br>The Lakes, NV 88901-6029 | | | | | | | 13,056.21 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Homeschoolers Guide<br>231 Hillcrest Ave.<br>Clarks Summit, PA 18411 | | | | | | | 120.00 |
| Homisco<br>99 Washington St.<br>Melrose, MA 02176 | | | | | | | 1,954.70 |
| Hospitality Careers Online Inc.<br>c/o Comerica Bank<br>PO Box 673682<br>Detroit, MI 48267-3682 | | | | | | | 850.00 |
| Host Users Group Inc.<br>3230 E Flamingo Rd.<br>Suite 8 #1010<br>Las Vegas, NV 89121-4320 | | | | | | | 175.00 |
| Idearc Media Corp.<br>Attn: Acct Receivable Dept.<br>PO Box 619009<br>DFW Airport, TX 75261-9009 | | | | | | X | 599.50 |
| IDS Virtual Depot Inc.<br>443 Buffalo St.<br>Jamestown, NY 14701 | | | | | | | 25.86 |
| Imagewear International<br>PO Box 329<br>New Kensington, PA 15068 | | | | | | | 622.50 |
| Impact Paper & Ink LTD<br>1590 Gilbreth Rd.<br>Burlingame, CA 94010 | | | | | | | 1,638.00 |
| In the Swim/Cortz Inc.<br>PO Box 347111<br>Pittsburgh, PA 15251-7111 | | | | | | | 1,615.72 |
| Insight Direct USA Inc.<br>PO Box 78825<br>Phoenix, AZ 85062-8825 | | | | | | | 3,071.76 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Inspired Sciences, LLC<br>DBA Spa Revolutions<br>565 Country Club Dr.<br>Escondido, CA 92029 | | | | | | X | 3,170.20 |
| Internet Broadcasting Systems<br>1333 Northland Dr.<br>Mendota Heights, MN 55120 | | | | | | X | 1,870.00 |
| J Shadow Apparel<br>21609 N. 12th Ave.<br>Suite 200<br>Phoenix, AZ 85027 | | | | | | | 5,541.11 |
| Jack's Repair Shop Inc.<br>9994 Bailey Hill Rd.<br>Sherman, NY 14781 | | | | | | | 21.00 |
| James E. Westman ESQ<br>Attorney for Hanes/Ikex<br>300 East Sixth St.<br>Jamestown, NY 14701 | | | | | | | 13,181.66 |
| Jamestown Awning Inc.<br>289 Steele St.<br>Jamestown, NY 14701 | | | | | | | 431.00 |
| JGM Associates<br>Attn: John Maurer<br>3590 Jeffrey Blvd.<br>Buffalo, NY 14219-2390 | | | | | | | 100,000.00 |
| Jim Woodworth<br>11743 Shadduck Rd.<br>North East, PA 16428 | | | | | | | 137.00 |
| Johnson Controls Inc.<br>York International<br>PO Box 30670<br>New York, NY 10087-0670 | | | | | | | 10,764.23 |
| JTC<br>1554 Buffalo St. Ext.<br>Jamestown, NY 14701 | | | | | | | 964.36 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kayline Company<br>PO Box 603207<br>Cleveland, OH 44103 | | | | | | | 5,313.19 |
| Kevin Bartlett<br>11326 Wilson Rd.<br>North East, PA 16428 | | | | | | | 3,780.00 |
| Kevin Morse<br>1 Whisper Lane WE<br>Jamestown, NY 14701 | | | | | | | 45,000.00 |
| Kimball Midwest<br>Dept. L-2780<br>Columbus, OH 43260-2780 | | | | | | X | 877.51 |
| Knepper Press<br>2251 Sweeney Dr.<br>Clinton, PA 15026-1818 | | | | | | | 687.73 |
| Kombi<br>PO Box 8767<br>Essex Junction, VT 05451 | | | | | | | 2,841.69 |
| Kronos<br>PO Box 845748<br>Boston, MA 02284-5748 | | | | | | | 3,233.95 |
| Lakeport Dist. Inc.<br>PO Box 6195<br>Erie, PA 16512 | | | | | | | 384.12 |
| Lamar Companies-Erie<br>PO Box 96030<br>Baton Rouge, LA 70896 | | | | | | | 5,823.80 |
| Legion Wholesale Supply Co.<br>4818 Peach St.<br>Erie, PA 16509-2097 | | | | | | | 129.30 |
| Lictus Keystone Inc.<br>Box 82<br>Clymer, NY 14724 | | | | | | | 133.61 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Living Earth Crafts<br>PO Box 51245<br>Los Angeles, CA 90051 | | | | | | X | 2,232.99 |
| Maplevale Farms Inc.<br>8956 W Main St.<br>Clymer, NY 14724 | | | | | | | 11,475.31 |
| Masterwork Paint & Decorating<br>6280 Broad St.<br>Pittsburgh, PA 15206 | | | | | | | 1,286.84 |
| McCarty Printing<br>PO Box 1136<br>Erie, PA 16512 | | | | | | | 12,727.44 |
| McMaster Carr Supply Co.<br>PO Box 7690<br>Chicago, IL 60680-7690 | | | | | | | 54.14 |
| Meadow Brook Dairy Co.<br>75 Remittance Dr.<br>Suite 6443<br>Chicago, IL 60675-6443 | | | | | | | 185.71 |
| Mental<br>118 Ava Dr.<br>Hewitt, TX 76643 | | | | | | | 1,070.83 |
| Meritan Health<br>PO Box 8000<br>Buffalo, NY 14267 | | | | | | | 747.78 |
| Michael E. Baker<br>PO Box 329<br>Corry, PA 16407 | | | | | | X | 1,304.00 |
| Midtown Motors<br>130 W. Main St.<br>Sherman, NY 14781 | | | | | | | 257.81 |
| Mobilcom<br>PO Box 1234<br>Meadville, PA 16335 | | | | | | | 1,020.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mountain Uniforms<br>623 Tumbleweed Circle<br>Incline Village, NV 89451 | | | | | | | 1,843.95 |
| NSAA<br>133 South Van Gordon St.<br>Suite 300<br>Lakewood, CO 80228 | | | | | | | 2,582.00 |
| N.E.A. Cross of N.Y., Inc.<br>8923 Wattsburg Rd.<br>Erie, PA 16509-6021 | | | | | | | 8,768.17 |
| National City Bank<br>Commercial Services<br>PO Box 1030<br>Oshtemo, MI 49077-1030 | | | | | | | 24,239.91 |
| National Grid<br>300 Erie Blvd. West<br>Syracuse, NY 13202 | | | | | | | 2,918.30 |
| National Grid<br>300 Erie Blvd. West<br>Syracuse, NY 13202 | | | | | | | 1,120.99 |
| National Grid-Main<br>300 Erie Blvd. West<br>Syracuse, NY 13202 | | | | | | | 153,868.70 |
| Neil's Propane<br>1105 Panama Bear Lake Rd.<br>Panama, NY 14767-9607 | | | | | | | 107.31 |
| Nesac/Snocountry<br>PO Box 505<br>Lebanon, NH 03766 | | | | | | | 4,975.00 |
| New York Malted Waffles<br>PO Box 325<br>Weedsport, NY 13166 | | | | | | | 325.00 |
| Newmarket International Inc.<br>PO Box 845707<br>Boston, MA 02284-5707 | | | | | | | 9,769.44 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| News Herald<br>PO Box 94559<br>Cleveland, OH 44101-4559 | | | | | | | 75.00 |
| Niagra Tourism & Convention<br>345 Third St. #605<br>Niagra Falls, NY 14303 | | | | | | X | 1,000.00 |
| NOCO Energy Corp<br>PO Box 1026<br>Buffalo, NY 14240-1026 | | | | | | | 2,600.96 |
| North East Glass Inc.<br>10806 Clinton St.<br>North East, PA 16428 | | | | | | | 573.36 |
| Northern Ohio Live<br>Rightup Media, LLC<br>2026 Murray Hill Rd.<br>Suite 10<br>Cleveland, OH 44106 | | | | | | X | 3,000.00 |
| NYS Golf Association<br>PO Box 15333<br>Syracuse, NY 13215-0333 | | | | | | | 150.00 |
| NYS LLC/LLP<br>State Processing Center<br>PO Box 22076<br>Albany, NY 12201-2076 | | | | | | | 3,000.00 |
| Office Depot<br>PO Box 88040<br>Chicago, IL 60680-1040 | | | | | | | 5,097.22 |
| Officemax Inc.<br>75 Remittance Dr. #2698<br>Chicago, IL 60675-2698 | | | | | | | 3,068.01 |
| Ohio Magazine<br>PO Box 93886<br>Cleveland, OH 44101-5886 | | | | | | X | 4,568.75 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| On The Edge Films<br>8803 Brecksville Rd.<br>Suite 7-192<br>Brecksville, OH 44141 | | | | | | X | 500.00 |
| Overall Supply Inc.<br>823 East Gate Dr.<br>Unit 2<br>Mt. Laurel, NJ 08054 | | | | | | | 268.71 |
| Overhead Door Co. of Jamestown<br>1884 Mason Dr.<br>Jamesstown, NY 14701 | | | | | | | 1,434.88 |
| PAR 4 Marketing Corp.<br>PLAYNORTHEASTGOLF.COM<br>5197 St.<br>Suite 8<br>Waitstfield, VT 05673 | | | | | | X | 636.00 |
| Par Springer-Miller Systems<br>782 Mountain Rd.<br>PO Box 1547<br>Stowe, VT 05672 | | | | | | | 38,113.29 |
| Pepper's Peformance Eyeware<br>3001 Pulawski Way<br>Pittsburgh, PA 15219 | | | | | | | 46.00 |
| Pepsi-Cola<br>PO Box 75948<br>Chicago, IL 60675-5948 | | | | | | | 12,586.07 |
| Perrin Inc.<br>5320 Rusche Dr.<br>Comstock Park, MI 49321-9551 | | | | | | X | 800.00 |
| Phillips Lytle LLP<br>Attorneys at Law<br>3400 HSBC Center<br>Buffalo, NY 14203 | | | | | | | 47,888.56 |
| Pitney Bowes Purchase Power<br>PO Box 856042<br>Louisville, KY 40285-6042 | | | | | | | 17,852.12 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Pittsburgh Post Gazette<br>Credit Dept.<br>PO Box 566<br>Pittsburgh, PA 15230-0566 | | | | | | X | 1,350.00 |
| Positive Promotions<br>15 Gilpin Ave.<br>Hauppauge, NY 11788 | | | | | | | 823.09 |
| Potratz Floral Shop & Greenhouses<br>1418 Buffalo Rd.<br>Erie, PA 16503 | | | | | | | 5,700.25 |
| Premium Coffee of Erie<br>PO Box 9205<br>Erie, PA 16505-8205 | | | | | | | 4,447.03 |
| Premium-Vago Coffee Roasters<br>2510 Hamburg Turnpike<br>Lackawanna, NY 14218 | | | | | | | 3,467.65 |
| Prestige Flag<br>591 Camino De La Reina #917<br>San Diego, CA 92108 | | | | | | | 505.37 |
| Printing Concepts Inc.<br>Grandview Business Park<br>4982 Pacific Ave.<br>Erie, PA 16506 | | | | | | X | 1,800.00 |
| Professional Sports Publications<br>570 Elmont Rd.<br>Dept. 203 | | | | | | X | 13,000.00 |
| Prolink Systems Inc (920038)<br>PO Box 29426<br>Phoenix, AZ 85038-9426 | | | | | | | 550.00 |
| Quality Inspection Service Inc.<br>37 Franklin St.<br>Suite 400<br>Buffalo, NY 14202 | | | | | | X | 1,250.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Quality Plus Inc.<br>60 Lawrence Bell Dr.<br>Williamsville, NY 14221 | | | | | | | 883.44 |
| R.W. Larson Associates, P.C.<br>3 Farm Colony Dr.<br>Warren, PA 16365 | | | | | | X | 83,762.86 |
| Radio Disney WWMK<br>5402 Collections Center Dr.<br>Chicago, IL 60693 | | | | | | X | 4,600.00 |
| Raiff Brothers Inc.<br>3289 Olean-Hinsdale Rd.<br>Olean, NY 14760 | | | | | | | 1,020.28 |
| Rambaldo Gonda<br>PO Box 9700<br>Erie, PA 16505 | | | | | | | 791.14 |
| Ray Showman Jr. Excavating Inc.<br>12671 Route 19S<br>PO Box 646<br>Waterford, PA 16441-0646 | | | | | | | 3,189.69 |
| Reinhart Foodservice LLC<br>226 East View Dr.<br>Mt. Pleasant, PA 15666 | | | | | | | 9,358.25 |
| RKK Enterprises LLC<br>PO Box 25587<br>Garfield Heights, OH 44125 | | | | | | | 855.00 |
| Rossignol Group<br>The Mountain Center<br>PO Box 981060<br>Park City, UT 84098 | | | | | | | 50.00 |
| Safety-Kleen<br>PO Box 382066<br>Pittsburgh, PA 15250-8066 | | | | | | | 363.59 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Saflok<br>Computerized Security Systems<br>PO Box 890247<br>Charlotte, NC 28289-0247 | | | | | | | 1,545.40 |
| Salamanca Area Beverage Co. Inc.<br>202 Second St.<br>Little Valley, NY 14755-1254 | | | | | | | 1,836.94 |
| Salomon USA<br>PO Box 3141<br>Carol Stream, IL 60132-3141 | | | | | | | 296.38 |
| Sanford Company<br>191 Howard St.<br>Suite 300<br>Franklin, PA 16323 | | | | | | | 510.23 |
| Seaway Trail Inc.<br>Accounting Dept.<br>PO Box 660<br>Sackets Harbor, NY 13685 | | | | | | X | 625.00 |
| Sherwin Williams Co.<br>Accounts Receivable Dept.<br>360 W. Columbus Ave.<br>Corry, PA 16407-1002 | | | | | | | 2,062.90 |
| Sitour North America East Inc.<br>195 Hurley Ave.<br>Kingston, NY 12401 | | | | | | | 176.61 |
| Ski Areas of New York Inc.<br>2144 Currie Rd.<br>PO Box 277<br>Tully, NY 13159 | | | | | | | 1,544.86 |
| Ski Mountain Supply Inc.<br>PO Box 5225<br>Laconia, NH 03247 | | | | | | | 1,086.54 |
| Skillpath On-Site<br>PO Box 803839<br>Kansas City, MO 64180-3839 | | | | | | X | 3,000.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Skipress World Inc.<br>1395 Marie-Victorin St.<br>Quebec, Canada J3V 6B7 | | | | | | X | 6,050.00 |
| Snow Monsters/Sirdar<br>1137 Main Ave.<br>Durango, CO 81301 | | | | | | X | 4,000.00 |
| Solarwinds Inc.<br>PO Box 730720<br>Dallas, TX 75373-0720 | | | | | | | 1,995.00 |
| South Shore Slush Puppie Inc.<br>644 East Fifth St.<br>Erie, PA 16507 | | | | | | | 519.80 |
| Southern Tier Builders Association<br>65 East Main St.<br>Falconer, NY 14733 | | | | | | | 5,799.84 |
| Southern Wine & Spirits of Upstate New York Inc.<br>3063 Court St.<br>Syracuse, NY 13208 | | | | | | | 3,050.03 |
| Specialty Steak Service<br>1717 E. 12th St.<br>PO Box 797<br>Erie, PA 16512 | | | | | | | 47,308.31 |
| Srixon Sports USA Inc.<br>PO Box 102674<br>Atlanta, GA 30368-2674 | | | | | | | 3,105.28 |
| Star Athletics<br>PO Box 450788<br>Atlanta, GA 31145 | | | | | | X | 1,055.10 |
| Starcite Inc.<br>1650 Arch St.<br>18th Floor<br>Philadelphia, PA 19103 | | | | | | X | 1,708.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Stone Solutions<br>7171 Industrial Park Blvd.<br>Unit E<br>Mentor, OH 44060-5327 | | | | | | | 8,120.00 |
| Storer's Container Service Inc.<br>7684 Cummings Rd.<br>Stockton, NY 14784 | | | | | | | 7,427.69 |
| Strate Welding Supply Co., Inc.<br>PO Box 570<br>Buffalo, NY 14207-0570 | | | | | | | 302.63 |
| Stroehmann Bakeries, L.C.<br>PO Box 642022<br>Pittsburgh, PA 15264-2022 | | | | | | | 13.15 |
| Summit Hardwoods Inc.<br>9697 Perry Highway<br>Waterford, PA 16441 | | | | | | X | 452.68 |
| Sysco Foods of Pittsburgh<br>One Whitney Drive<br>PO Box 1000<br>Harmony, PA 16037-1000 | | | | | | | 49,366.82 |
| Tarantino Foods, LLC<br>530 Bailey Ave.<br>Buffalo, NY 14206-3017 | | | | | | | 32,249.53 |
| Taylor Made Golf Co., Inc.<br>PO Box 406043<br>Atlanta, GA 30384-6043 | | | | | | | 3,000.00 |
| The UPS Store<br>17-7000 McLeod Rd.<br>Niagra Falls, ON L2G 7K3 | | | | | | | 669.35 |
| The Villager<br>PO Box 178<br>Ellicottville, NY 14731 | | | | | | X | 1,049.75 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas & Rose Corrigan<br>c/o Ditchey Geiger LLC<br>526 Superior Ave.<br>Suite 955<br>Cleveland, OH 44114 | | | | | | | 25,000.00 |
| Ticket Tech Systems<br>PO Box 236<br>514 Taylor Dr.<br>Windsor, VT 05089 | | | | | | | 1,000.00 |
| Time Warner Cable<br>PO Box 4222<br>Buffalo, NY 14240-4222 | | | | | | | 22,768.13 |
| Time Warner Cable Ad Sales<br>13195 Collection Center Dr.<br>Chicago, IL 60693 | | | | | | | 16,871.65 |
| Time Warner-Jamestown<br>Time Warner Cable Media Sales<br>PO Box 2755<br>Buffalo, NY 14240-2755 | | | | | | | 2,074.00 |
| Titleist<br>PO Box 88112<br>Chicago, IL 60695-1112 | | | | | | | 1,953.00 |
| Tour Edge Golf Mfg. Inc.<br>1301 Pierson Dr.<br>Batavia, NY 60510 | | | | | | | 671.01 |
| Tour Golf Inc.<br>2920 Marietta Hwy.<br>Suite 122<br>Canton, GA 30114 | | | | | | X | 850.00 |
| Travel Information Services<br>101 East Federal Hwy.<br>Roscommon, MI 48653 | | | | | | | 580.00 |
| Travel-Ad-Service<br>PO Box 700334<br>1381 Goldsmith<br>Plymouth, MI 48170 | | | | | | | 580.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Universal Companies, Inc.<br>18260 Oak Park Dr.<br>Abingdon, VA 24210 | | | | | | X | 4,856.78 |
| Universal Ropes Course Builder<br>PO Box 12<br>32 Black Bear Dr.<br>Albrightsville, PA 18210 | | | | | | | 425.00 |
| Upstate Consultants LLC<br>80 Oakland Place<br>Buffalo, NY 14222 | | | | | | | 7,500.00 |
| US Foodservice/Greensburg Div.<br>PO Box 643190<br>Pittsburgh, PA 15264-6404 | | | | | | | 9,529.48 |
| Venango Supply<br>PO Box 1168<br>Oil City, PA 16301 | | | | | | | 44,159.59 |
| Verizon Wireless<br>PO Box 25505<br>Lehigh Valley, PA 18002-5505 | | | | | | | 2,046.21 |
| Vidal Electric LLC<br>PO Box 564<br>Sherman, NY 14781 | | | | | | | 5,751.87 |
| Warren County Visitors Bureau<br>2883 Pennsylvania Ave. West<br>Warren, PA 16365 | | | | | | X | 500.00 |
| Welders Supply<br>47 Winsor St.<br>Jamestown, NY 14701 | | | | | | | 121.39 |
| Westburgh Electric Inc.<br>16 Scott St.<br>PO Box 1319<br>Jamestown, NY 14702-1319 | | | | | | | 412.68 |
| White Directory Holdings Penn<br>PO Box 5168<br>Buffalo, NY 14240-5168 | | | | | | X | 1,686.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Whiteman Osterman & Hanna LLP<br>One Commerce Plaza<br>Albany, NY 12260 | | | | | | | 20,348.89 |
| William L. Watson Co., Inc.<br>8064 Main St.<br>Eden, NY 14057 | | | | | | | 1,218.99 |
| Willis of N.H.<br>One New Hampshire Ave.<br>Suite 200<br>Portsmouth, NH 03801 | | | | | | | 4,668.40 |
| Windstream<br>PO Box 9001908<br>Louisville, KY 40290-1908 | | | | | | | 2,063.58 |
| Windstream Yellow Pages<br>PO Box 105521<br>Atlanta, GA 30348-5521 | | | | | | X | 982.59 |
| Wine Festivals, LLC<br>Attn: Scott A. Janess<br>506 S. Grove Ave.<br>Barrington, IL 60010 | | | | | | X | 750.00 |
| Wintersteiger<br>4705 Amelia Earhart Dr.<br>Salt Lake City, UT 84116-2876 | | | | | | | 883.38 |
| WIVB-TV<br>90369 Collections Center Dr.<br>Chicago, IL 60693 | | | | | | | 1,000.00 |
| WYFM Radio<br>Cumulus Broadcasting-Youngstown<br>PO Box 643249<br>Cincinnati, OH 45264-3249 | | | | | | | 415.70 |
| WYTV<br>3800 Shady Run Rd.<br>Youngstown, OH 44502 | | | | | | X | 6,520.00 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Yaple's Vacuum Cleaner & Sewing Center Inc.<br>801 W 26th St.<br>Erie, PA 16508 | | | | | | | 485.05 |
| Canterbury Woods Association<br>1405 Olde Road<br>PO Box 360<br>Findley Lake, NY 14724 | | | | | | X | 4,327.50 |
| Ridgeview Condominiums<br>1405 Olde Road<br>PO Box 360<br>Findley Lake, NY 14724 | | | | | | | 8,397.81 |
| National American Miss<br>10428 Main Street<br>Findley Lake, NY 14736 | | | | | | | 44.00 |
| Jeremy T. Young<br>On Behalf of Himself and an<br>Undefined Class<br>c/o Dworken & Bernstein<br>60 South Park Place<br>Painesville, OH 44077 | | | | X | | X | 0.00 |
| John & Sandra Fiumara<br>11169 Rapp Road<br>New Middleton, OH 44442 | | | | | | | 21.85 |
| Debbie Tavernese<br>29915 N Gecko Trail<br>Queen Creek, AZ 85143 | | | | | | | 198.30 |
| Sonny Rana<br>135 Anaqua Drive<br>Sewickley, PA 15143 | | | | | | | 282.80 |
| Frank Corapi<br>12080 Ashton Road<br>Wattsburg, PA 16442 | | | | | | | 21.85 |
| John & Debora Battaglia<br>149 Barrisville Road<br>Beaver Falls, PA 15010 | | | | | | | 21.85 |

## SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Chester Bloom<br>24 Kensington Drive<br>Conway, AR 72034 | | | | | | | 31.60 |
| Andre' & Kimberly Jeanneret<br>355 Northbridge Court<br>Brunswick, OH 44202 | | | | | | | 270.45 |
| Gregory & Patricia Griffith<br>19776 S. Griffith Drive<br>Meadville, PA 16335 | | | | | | | 105.70 |
| Gerald & Denise Fowler<br>6021 North East County Rd. 340<br>High Springs, FL 32643 | | | | | | | 21.85 |
| Frank Pagano<br>10 Stewart Avenue<br>Silvercreek, NY 14136 | | | | | | | 21.85 |
| Jeffrey Manucci<br>2846 Marcella Drive<br>Erie, PA 16506 | | | | | | | 21.85 |
| Chris & Julie Strzalka<br>5760 Wind Chime Lane<br>Fairview, PA 16415 | | | | | | | 21.85 |
| John & Mary Hartnett<br>12265 Leslie Road<br>Meadville, PA 16335 | | | | | | | 21.85 |
| John & Kristine Jansen<br>405 Pasadena Drive<br>Erie, PA 16505 | | | | | | | 21.85 |
| Donna & Michael Kennedy<br>8733 Slade Road<br>Harborcreek, PA 16421 | | | | | | | 296.85 |
| Thomas & Donna DeChant<br>32113 Willow Circle<br>Avon Lake, OH 44012 | | | | | | | 28.35 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Christopher & Kathleen Brown<br>98-707 Iho Place Apt. 805<br>Aiea Ohau, HI 96701 | | | | | | | 17.36 |
| Kenneth & Pamela Lahn<br>3435 West Prescott Circle<br>Cuyahoga Falls, OH 44223 | | | | | | | 191.33 |
| John & Colby Tucker<br>865 Dutch Road<br>Fairview, PA 16415 | | | | | | | 189.45 |
| Robert & Betsey Spaulding<br>3530 25th Street NW<br>Canton, OH 44708 | | | | | | | 51.35 |
| Guy & Heidi Fustine<br>5066 Walnut Ridge<br>Erie, PA 16506 | | | | | | | 21.85 |
| Robert & Gail Miller<br>1845 Lake Road<br>Silver Creek, NY 14136 | | | | | | | 994.25 |
| Richard & Karen Johnston<br>845 Niagra Parkway<br>Fort Erie, ON L2A SMY<br>Canada | | | | | | | 289.00 |
| Joseph & Olga Malmisur<br>910 Ravine Drive<br>Youngstown, OH 44505 | | | | | | | 274.43 |
| Michael Victor<br>4851 Wolfe Road<br>Erie, PA 16505 | | | | | | | 1,658.49 |
| Michael & Carol Baglia<br>7097 Brightwood Drive<br>Painesville, OH 44077 | | | | | | | 2,512.67 |
| Barry & Barbara Jackson<br>6730 Walnut Creek Drive<br>Fairview, PA 16415 | | | | | | | 1,031.40 |

## SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Grinch LLC<br>10203 Hickory Ridge Drive<br>Brecksville, OH 44141 | | | | | | | 2,868.54 |
| Brian O'Leary<br>7930 W Calla Drive<br>Canfield, OH 44406 | | | | | | | 347.15 |
| Ed & Cheryl Bruss<br>8060 Wedgewood Drive<br>Chesterland, OH 44026 | | | | | | | 300.50 |
| Kristen & Larry Stimpert<br>215 Deer Run Drive<br>Butler, PA 16001 | | | | | | | 290.65 |
| Robert & Beverly Nobles<br>32045 Kossuth Drive<br>Avon Lake, OH 44012 | | | | | | | 74.50 |
| Dennis & Deborah Doughty<br>110 Walnut Street<br>Girard, PA 16417 | | | | | | | 367.30 |
| Nancy & Robert Sayer<br>3730 Clay Mountain Drive<br>Medina, OH 44256 | | | | | | | 159.00 |
| Michael & Gayle Bukowski<br>18688 Northrup Lane<br>Strongsville, OH 44149 | | | | | | | 642.57 |
| Jeanne Carney-Hagen<br>39454 Evergreen Drive<br>Avon, OH 44011 | | | | | | | 736.37 |
| Todd & Allison Baughman<br>601 Oakcrest Drive<br>Wadsworth, OH 44281 | | | | | | | 4,198.07 |
| Michael & Barbara Primovero<br>4021 Deerspring Court<br>Norton, OH 44203 | | | | | | | 365.02 |

## SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Paul & Jerome Simon<br>PO Box 9187<br>Erie, PA 16505 | | | | | | | 1,290.25 |
| Jeff Briggs<br>3253 Hood Road<br>Medina, OH 44256 | | | | | | | 3,416.17 |
| John Slater<br>328 Ashford Court<br>Heathrow, FL 32746 | | | | | | | 1,477.27 |
| Brian & Donna Duffy<br>2695 Myrick Lane<br>Twinsburg, OH 44087 | | | | | | | 2,370.77 |
| Kevin & Jennifer Ouweleen<br>477 Water Street<br>Fredonia, NY 14063 | | | | | | | 364.71 |
| Steve Elias<br>136 Lake Otis Road<br>Winter Haven, FL 33884 | | | | | | | 1,783.75 |
| John & Gail Maurer<br>3590 Jeffrey Blvd<br>Buffalo, NY 14219-2390 | | | | | | | 1,778.17 |
| Cleveland KRS. LLC<br>3200 Euclid Avenue<br>Cleveland, OH 44115 | | | | | | | 1,518.45 |
| Randy & Leslie Zanassi<br>11370 Eastview Point<br>San Diego, CA 92131 | | | | | | | 119.51 |
| Jerald & Diane Gardner<br>89 Radcliffe Road<br>Buffalo, NY 14214 | | | | | | | 3,379.87 |
| LBM Properties Mehta/Meyers<br>125 Crestmont Drive<br>Shippenville, PA 16254 | | | | | | | 36.64 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William & Susan Sapone<br>5703 Langmore Lane<br>Erie, PA 16505 | | | | | | | 1,930.59 |
| Jeff & Julie Delaney<br>11520 Abbey Road<br>Mokena, IL 60448 | | | | | | | 92.65 |
| Jacqueline Presutti<br>6765 Wildflower Court<br>Erie, PA 46509 | | | | | | | 53.68 |
| Michael & Ann White<br>856 Ghent Ridge Road<br>Akron, OH 44333 | | | | | | | 1,508.32 |
| Terry & Owen Gallagher<br>20914 Morewood Pkwy<br>Rocky River, OH 44116 | | | | | | | 14.71 |
| Al & Linda Sayer<br>6636 Silvermound Drive<br>Mentor, OH 44060 | | | | | | | 1,692.26 |
| Paul & Deborah Strojny<br>7398 Michael Road<br>Orchard Park, NY 14127 | | | | | | | 282.04 |
| Lloyd Chapman<br>12095 Summerwood Drive<br>Concord Twp, OH 44077 | | | | | | | 3,273.45 |
| Gregory & Kristen Jones<br>2600 Chestnut Blvd<br>Cuyahoga Falls, OH 44223 | | | | | | | 376.72 |
| County of Chautauqua IDA<br>200 Harrison Street<br>Jamestown, NY 14701 | | | | | | | 66,194.53 |
| Western Region Corporation<br>275 Oak Street<br>Buffalo, NY 14203 | | | | | | | 52,047.85 |

# SCHEDULE F - Creditors Holding Unsecured Nonpriority Claims

| Creditors Name & Address including Account Number | CoDebtor | Husband, Wife, Joint or Community | Date Claim was Incurred & Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Southern Tier West Regional Planning & Development Board 4039 Route 219, Suite 200 Salamanca, NY 14779 | | | | | | | 68,347.43 |
| Robert O'Leary Trust 535 Greenmont Drive Canfield, OH 44145 | | | | | | | 200,000.00 |
| Charles Kleman 12601 Mastique Beach Blvd. Unit 1 Fort Myers, Fl 33908 | | | | | | | 1,000,000.00 |
| Clark Family Limited Partnership PO Box 312 Burton, OH 44021 | | | | | | | 100,000.00 |
| Margaret Clark PO Box 312 Burton, OH 44021 | | | | | | | 100,000.00 |
| William Clark PO Box 312 Burton, OH 44021 | | | | | | | 100,000.00 |
| Mohammed Osman Evanchan & Palmisano LLC One Gojo Plaza Suite 300 Akron, OH 44311 | | | | | | | 25,000.00 |
| Total | | | | | | | **3,655,954.24** |

.

In re    **Kiebler Recreation, LLC**        ,        Case No.    **10-15099**

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **See Attached Schedule** | |

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

# SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| John & Sandra Fiumara<br>11169 Rapp Road<br>New Middleton, OH  44442 | Home Owner Rental Agreement |
| Debbie Tavernese<br>29915 N. Gecko Trail<br>Queen Creek, AZ  85143 | Home Owner Rental Agreement |
| Sonny Rana<br>135 Anaqua Drive<br>Sewickley, PA  15143 | Home Owner Rental Agreement |
| Frank Corapi<br>12080 Ashton Road<br>Wattsburg, PA  16442 | Home Owner Rental Agreement |
| Ruzhdi & Afjete Bakalli<br>16 Brook Street<br>Warren, PA  16365 | Home Owner Rental Agreement |
| John & Debora Battaglia<br>149 Barrisville Road<br>Beaver Falls, PA  15010 | Home Owner Rental Agreement |
| Chester Bloom<br>24 Kensington Drive<br>Conway, AR  72034 | Home Owner Rental Agreement |
| Andre' & Kimberly Jeanneret<br>355 Northbridge Court<br>Brunswick, OH  44202 | Home Owner Rental Agreement |
| Gregory & Patricia Griffith<br>19776 S. Griffith Drive<br>Meadville, PA  16335 | Home Owner Rental Agreement |
| Gerald & Denise Fowler<br>6021 North East Co. Road<br>High Springs, Fl  32643 | Home Owner Rental Agreement |
| Frank Paganp<br>10 Stewart Ave<br>Silvercreek, NY  14136 | Home Owner Rental Agreement |
| Jeffrey Manucci<br>2846 Marcella Drvie<br>Erie, PA  16506 | Home Owner Rental Agreement |
| Chris & Julie Strzalka<br>5760 Wind Chime Lane<br>Fairview, PA  16415 | Home Owner Rental Agreement |
| John & Mary Hartnett<br>12265 Leslie Road<br>Meadville, PA  16335 | Home Owner Rental Agreement |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| John & Kristine Jansen<br>405 Pasadena Drive<br>Erie, PA  16505 | Home Owner Rental Agreement |
| Donna & Michael Kennedy<br>8733 Slade Road<br>Haborcreek, PA  16421 | Home Owner Rental Agreement |
| Thomas & Donna DeChant<br>32113 Willow Circle<br>Avon Lake, OH  44012 | Home Owner Rental Agreement |
| Christopher & Kathleen Brown<br>98-707 LOH Place Apt 805<br>Aiea Ohau, HI  96701 | Home Owner Rental Agreement |
| Kenneth & Pamela Lahn<br>3435 Prescott Circle<br>Cuyahoga Falls, OH  44223 | Home Owner Rental Agreement |
| Bruce & Mary Ellen Kolesnick<br>638 Woodland Drive<br>Tonawanda, NY  14223 | Home Owner Rental Agreement |
| John & Colby Tucker<br>865 Dutch Road<br>Fairview, PA  16415 | Home Owner Rental Agreement |
| Robert & Betsey Spaulding<br>3530 25th Street N W<br>Canton, OH  44708 | Home Owner Rental Agreement |
| Guy & Heidi Fustine<br>5066 Walnut Ridge<br>Erie, PA  16506 | Home Owner Rental Agreement |
| Jerome Pomeranz, MD<br>450 Old Reservior Road<br>Berea, OH  44017 | Home Owner Rental Agreement |
| Richard & Carol Loll<br>6350 Platz Road<br>Fairview, PA  16415 | Home Owner Rental Agreement |
| Richard Heidt<br>5121 Emmaline Drive<br>Erie, PA  16509 | Home Owner Rental Agreement |
| Robert & Gail Miller<br>Millpine, LLC<br>1845 Lake Road<br>Silver Creek, NY  14136 | Home Owner Rental Agreement |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| Richard & Karen Johnston<br>845 Niagara Parkway<br>Fort Erie, ONT  L2A 5M4 | Home Owner Rental Agreement |
| Joseph & Olga Malmisur<br>910 Ravine Drive<br>Youngstown, ON 44505 | Home Owner Rental Agreement |
| Michael Victor<br>4851 Wolfe Road<br>Erie, PA  16505 | Home Owner Rental Agreement |
| Michael & Carol Baglia<br>7097 Brightwood Drive<br>Painesville, OH  44077 | Home Owner Rental Agreement |
| Scott & Denise Perry<br>6 Chrisholm Trail<br>Orchard Park, NY  14127 | Home Owner Rental Agreement |
| Pascal & Christine Confer<br>3098 Great Reward Way<br>Huntingtown, MD  20639 | Home Owner Rental Agreement |
| Joseph & Leanne Chylik<br>5562 Lake Shore Ave.<br>Westerville, OH  40382 | Home Owner Rental Agreement |
| Barry & Barbara Jackson<br>6730 Walnut Creek Drive<br>Fairview, PA  16415 | Home Owner Rental Agreement |
| Kevin & Jennifer Morse<br>1 Whisper Lane WE<br>Jamestown, NY  14701 | Home Owner Rental Agreement |
| Gary & Kathleen Novak<br>428 Laurel Oak Drive<br>Sewickley, PA  15143 | Home Owner Rental Agreement |
| John Gritti<br>Grinch, LLC<br>10203 Hickory Ridge Drive<br>Brecksville, OH  44141 | Home Owner Rental Agreement |
| Brian Lynch<br>Grinch, LLC<br>10178 Old Orchard Drive<br>Brecksville, OH  44141 | Home Owner Rental Agreement |
| Brian O'Leary<br>Greenback Investments<br>7930 W Calla Drive<br>Canfield, OH  44406 | Home Owner Rental Agreement |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| Ed & Cheryl Bruss<br>8060 Wedgewood Drive<br>Chesterland, OH  44026 | Home Owner Rental Agreement |
| Kristen & Larry Stimpert<br>215 Deer Run Drive<br>Butler, PA  16601 | Home Owner Rental Agreement |
| Robert & Beverly Nobles<br>32045 Kossuth Drive<br>Avon Lake, OH  44012 | Home Owner Rental Agreement |
| Dennis & Deborah Doughty<br>110 Walnut Street<br>Girard, PA  16417 | Home Owner Rental Agreement |
| Nancy & Robert Sayer<br>3730 Clay Mountain Drive<br>Medina, OH  44256 | Home Owner Rental Agreement |
| Michael & Gayle Bukowski<br>18688 Norhtrup Lane<br>Strongsville, OH  44149 | Home Owner Rental Agreement |
| Jeanne Carney-Hagen<br>39454 Evergreen Drive<br>Avon, OH  44011 | Home Owner Rental Agreement |
| Todd & Allison Baughman<br>601 Oakcrest Drive<br>Wadsworth, OH  44281 | Home Owner Rental Agreement |
| Michael Primovero<br>4021 Deerspring Court<br>Norton, OH  44203 | Home Owner Rental Agreement |
| Paul & Jerome Simon<br>JPS Enterprises<br>P.O. Box 9187<br>Erie, PA  16505 | Home Owner Rental Agreement |
| Jeff Briggs<br>3253 Hood Road<br>Medina, OH  44256 | Home Owner Rental Agreement |
| John Slater<br>328 Ashford Court<br>Heathrow, FL  32746 | Home Owner Rental Agreement |
| Brian & Donna Duffy<br>2695 Myrick Lane<br>Twinsburg, OH  44087 | Home Owner Rental Agreement |

# SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
| --- | --- |
| James III & Melissa Dandrea<br>6068 Estate Drive<br>Erie, PA  16509 | Home Owner Rental Agreement |
| Kevin & Jennifer Ouweleen<br>477 Water Street<br>Fredonia, NY 14063 | Home Owner Rental Agreement |
| Steve Elias<br>GGG PROP<br>136 Lake Otis Road<br>Winter Haven, FL  33884 | Home Owner Rental Agreement |
| Pat Goeller & Lynn Steinbrenner<br>5421 Shimmerville Road<br>Clarence, NY  14031 | Home Owner Rental Agreement |
| Jatin & Dennyse Mehta<br>235 Ridgewood Road<br>Shippenville, PA 16254 | Home Owner Rental Agreement |
| John & Gail Mauer<br>Belsco<br>3590 Jeffrey Blvd.<br>Buffalo, NY  14219 | Home Owner Rental Agreement |
| Cleveland KRS, LLC<br>3200 Euclid Ave.<br>Cleveland, OH  44115 | Home Owner Rental Agreement |
| Randy & Leslie Zanassi<br>11370 Eastview Point<br>San Diego, CA  92131 | Home Owner Rental Agreement |
| Jerald & Diane Gardner<br>89 Radcliffe Road<br>Buffalo, NY  14214 | Home Owner Rental Agreement |
| Mehta/Meyers<br>LBM Properties<br>125 Crestmont Drive<br>Shippenville, PA  16254 | Home Owner Rental Agreement |
| William & Susan Sapone<br>5703 Langmore Lane<br>Erie, PA 16505 | Home Owner Rental Agreement |
| Jeff & Julie Delaney<br>11520 Abbey Road<br>Mokena, IL  60448 | Home Owner Rental Agreement |
| John & Annette Gritti<br>10203 Hickory Ridge Drive<br>Brecksville, OH  44141 | Home Owner Rental Agreement |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for Nonresidential Real Property. |
|---|---|
| Lee Allen & Kathi Marie Ickes<br>541 Highland Hills Drive<br>Howard, OH 43028 | Home Owner Rental Agreement |
| Jacqueline Presutti<br>6765 Wildflower Court<br>Erie, PA 16509 | Home Owner Rental Agreement |
| Robert & Rebecca Haverly<br>4060 Aveniel Court<br>Erie, PA 16506 | Home Owner Rental Agreement |
| Michael & Ann White<br>856 Ghent Ridge Road<br>Akron, OH 44333 | Home Owner Rental Agreement |
| Terry & Owen Gallagher<br>20914 Morewood Parkway<br>Rocky River, OH 44116 | Home Owner Rental Agreement |
| Al & Linda Sayer<br>6636 Silvermound Drive<br>Mentor, OH 44060 | Home Owner Rental Agreement |
| Paul & Deborah Strojny<br>7398 Michael Road<br>Orchard Park, NY 14127 | Home Owner Rental Agreement |
| Yungman, Lafigliola, Roach, Schimer<br>YERS LTD<br>31350 Industrial Parkway<br>N. Olmsted, OH 44070 | Home Owner Rental Agreement |
| Loyd Chapman<br>12095 Summerwood Drive<br>Concord Twp. OH 44077 | Home Owner Rental Agreement |
| Gregory & Kristin Jones<br>2600 Chestnut Blvd.<br>Cuyhoga Falls, OH 44223 | Home Owner Rental Agreement |
| Camelot Assoc.<br>P.O. Box 360<br>Findley Lake, NY 14736 | Management Agreement |
| Northgate I Assoc.<br>P.O. Box 360<br>Findley Lake, NY 14736 | Management Agreement |
| Northgate II Assoc.<br>P.O. Box 360<br>Findley Lake, NY 14736 | Management Agreement |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| Canterbury Woods Assoc.<br>P.O. Box 360<br>Findley Lake, NY  14736 | Management Agreement |
| Highlands I Assoc.<br>P.O. Box 360<br>Findley Lake, NY  14736 | Management Agreement |
| Highlands II Assoc.<br>P.O. Box 360<br>Findley Lake, NY  14736 | Management Agreement |
| Clubhomes Assoc.<br>P.O. Box 360<br>Findley Lake, NY  14736 | Management Agreement |
| Ridgeview Assoc<br>P.O. Box 360<br>Findley Lake, NY  14736 | Management Agreement |
| Greenwood Forest Assoc.<br>P.O. Box 360<br>Findley Lake, NY  14736 | Management Agreement |
| AAA East Central<br>5700 Brecksville Road<br>Independence, OH  44131 | Advertising |
| Advertising Advantage<br>24 E. Third Street<br>Suite 300<br>Jamestown, NY  14701 | Billboard Advertising |
| American Home Assurance Co.<br>C/O Willis Of New Hampshire<br>1 New Hampshire Ave<br>Portsmouth, NH  03801 | Liability/Property Insurance |
| ASCAP<br>2675 Paces Ferry Road SE<br>Suite 350<br>Alanta, GA  30339 | Music License |
| AT&T<br>P.O. Box 8100<br>Aurora, IL  60507 | Long Distance Telephone |
| BMI General Licensing<br>P.O. Box 406741<br>Atlanta, GA  30384 | Music License |
| Bollinger Inc.<br>400 Market Street<br>Suite 450<br>Philadelphia, PA  19106 | Health Insurance |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| Brandi Insurance Group<br>P.O. Box 96<br>Glens Falls, NY  12801 | Workers Compensation |
| Cafaro Management Company<br>P.O. Box 714090<br>Colulmbus, OH  43271 | Mall Kiosk |
| Chautauqua County Chapter<br>American Red Cross<br>P.O. Box 99<br>Jamestown, NY  14702 | American Red Cross |
| Data Plus Inc.<br>91 Tyngsboro Road<br>North Chelmsford, MA  01863 | Accounting Software |
| De Lage Landen<br>Financial Services<br>P.O. Box 41602<br>Philadelphia, PA  19101 | Annex Copier Maintenance |
| DFT Communications<br>P.O. Box 500<br>Fredonia, NY  14063 | Security System for Convenience Store and Woods and Wedges |
| Donald Ferrick<br>10040 Rt. 89<br>North East, PA  16428 | Sign Rental |
| Grise' Audio Visual Center Inc.<br>P.O. Box 546<br>Erie, PA  16512 | A / V  Rental |
| Guardian<br>P.O. Box 530157<br>Atlanta, GA  30353 | Life Insurance |
| Homisco<br>99 Washington Street<br>Melrose, MA  02176 | Call Accounting Systems |
| Howard & Associates<br>10438 Main Street<br>P.O. Box 496<br>Findley Lake, NY  14736 | Sign Rental |
| Infinisource Inc.<br>Finance Dept. P.O. Box 889<br>15 E. Washington Street<br>Coldwater, MI  49036 | HRA Health Insurance |
| Lamar Companies-Erie<br>P.O. Box 96030<br>Baton Rouge, LA  70896 | Billboard |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| Maplevale Farms Inc.<br>8956 W. Main Street<br>Clymer, NY  14724 | Storage Agreement |
| Meritain Health<br>P.O. Box 8000<br>Dept. 855<br>Buffalo, NY  14267 | Dental Insurance |
| Muchelle Vahl<br>9414 Bailey Hill Road<br>Clymer, NY  14724 | Billboard |
| Newmarket International Inc.<br>P.O. Box 845707<br>Boston, MA  02284 | Software for Sales/Marketing |
| Par Springer Miller Systems<br>782 Mountain Road<br>P.O. Box 1547<br>Stowe, VT  05672 | Property Management Systems |
| Pepsi-Cola<br>P.O. Box 75948<br>Chicago, IL  60675 | Beverage |
| Pitney Bowes Global Financial Services,Inc<br>P.O. Box 856460<br>Louisville, KY  40285 | Postage Machine |
| Prolink Systems, Inc.<br>P.O. Box 29426<br>Phoenix, AZ  85038 | Golf Cart GPS Systems |
| Randall Enterprises, LLC<br>P.O. Box 445<br>Findley Lake, NY  14736 | Golf Course Pro Shops |
| RCI<br>9998 N. Michigan Road<br>Carmel, IN  46032 | Greenwood Forest Timeshares |
| RMR Racing<br>26 Kendall Pond Road<br>Derry, NH  03038 | Rock Maple Racing<br>Snow Cross Event in March |
| Safety-Kleen<br>P.O. Box 382066<br>Pittsburgh, PA  15250 | Cleaning Products |
| Saflok<br>Computerized Security Systems<br>P.O. Box 890247<br>Charlotte, NC  28289 | Hotel Room Keys |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for Nonresidential Real Property. |
|---|---|
| Sesac, Inc.<br>55 Music Sq. E.<br>Nashville, TN 37203 | Music License |
| Shift 4 Corp.<br>1491 Center Crossing Road<br>Las Vegas, NV 89144 | Credit Card Processor |
| Sitour North America East, Inc.<br>195 Hurley Ave.<br>Kingston, NY 12401 | Advertising Billboards on Property |
| The Guardian Life Ins. Co.<br>P.O. Box 11521A<br>New York, NY 10286 | Life and Dental Insurance |
| Time Warner-Jamestown<br>Time Warner Cable Media Sales<br>P.O. Box 2755<br>Buffalo, NY 14240 | Cable/Internet |
| Toro NSN<br>39398 Treasury Center<br>Chicago, IL 60694 | Golf Course Irrigation and Maintenance |
| TRM Corporation<br>1101 Kings HWY N.<br>Suite G100<br>Cherry Hill, NJ 08034 | ATM Machines |
| Ticket Tech<br>P.O. Box 236<br>514 Taylor Drive<br>Windsor, VT 05089 | Software Maintenance for Ski Tickets |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for Nonresidential Real Property. |
|---|---|
| Verizon Wireless<br>P.O. Box 25505<br>Lehigh Valley, PA 18002 | Cell Phones |
| Vineyard Oil & Gas Company<br>10299 West Main Road<br>North East, PA 16428 | Natural Gas |
| Maplevale Farms<br>8956 West Main Street<br>Clymer, NY 14724 | Corporate Meeting |
| Independent Oil & Gas<br>5743 Walden Drive<br>Lakeview, NY 14085 | Corporate Meeting |
| National Fuel<br>P.O. Box 2081<br>Erie, PA 16512 | Corporate Meeting |
| Diocese of Erie<br>429 East Grandview Blvd.<br>P.O. Box 10397<br>Erie, PA 16514 | Banquet |
| Forever Quilting<br>1478 State Rt. 46<br>North Bdlg. A<br>Jefferson, OH 44047 | Sewing Event |
| Marie Barone<br>169 Connecticut Ave.<br>Jamestown, NY 14701 | Golf Tournament |
| Beta Sigma PHI<br>70 East Main Street<br>Fredonia, NY 14063 | Class Reunion |
| Cleveland Clinic Sports Health<br>9500 Euclid Ave. A41<br>Cleveland , OH 44195 | Corporate Meeting/Golf |
| CFES College For Every Student<br>1634 Route 30<br>Corwall, VT 05753 | Corporate Meeting |
| General Electric<br>2901 East Lake Road<br>Erie, PA 16509 | Corporate Meeting |
| Country Fair Trade Show<br>2251 East 30th<br>Erie, PA 16510 | Trade Show |

# SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| RCWE<br>764 Bessemer Street<br>Suite 102<br>Meadville, PA  16335 | Corporate Meeting |
| James Robert<br>446 West 3rd Street<br>Erie, PA  16507 | Reunion |
| Kathleen Jackson<br>10 Grinnell Court<br>Derwood, MD  20855 | Reunion |
| Jessica Strub<br>2057 A Washington Road<br>Pittsburgh, PA  15241 | Reunion |
| Liz Yorio<br>7 Long Acre Drive<br>Huntington, NY  11743 | Reunion |
| Linda Victor<br>1305 West 8th Street<br>Erie, PA  16502 | Reunion |
| Ridg-U-Rak<br>120 South Lake Street<br>North East, PA  16428 | Corporate Meeting |
| Northrup Equipment Company<br>1810 Treasure Lake<br>Du Bois, PA  15801 | Corporate Meeting |
| Zem Zem Temple<br>2525 West 38th Street<br>Erie, PA  16506 | Christmas Party |
| Rose Marie Tour<br>217 Lindenwood Drive<br>Pittsburgh, PA  15209 | Bus Tours |
| Great Day Tours<br>375 Treeworth Blvd.<br>Cleveland, OH  44147 | Bus Tours |
| D & F Travel<br>21-41 Main Street<br>Suite 1-5<br>Lockport, NY  14094 | Bus Tours |
| Coach USA/Lenzner Tour<br>110 Lenzner Court<br>Mount Nebo Road<br>Sewickley, PA  15143 | Bus Tours |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
| --- | --- |
| Blackbrook Ladies League<br>6748 Melridge Drive<br>Painsville, OH  44077 | Golf Group |
| Richard & Trudy Robie<br>9355 Baldwin Road<br>Mentor, OH  44060 | Reunion |
| The Erie International Golf Tournament<br>16809 Albers Ave<br>Cleveland, OH  44111 | Golf Tournament |
| Great Canadian Holidays<br>353 Manitou Drive<br>Kitchner, ONT  N2C-1L5 | Bus Tours |
| Mark Prechtl<br>8400 Strawberry Lane<br>Charlotte, NC  28277 | Reunion |
| Chautauqua Patrons<br>P.O. Box 70<br>Jamestown, NY  14702 | Golf Outing |
| The Pittsburgh Duffers<br>8253 Chasle Street<br>Verona, PA  15147 | Golf Outing |
| Penn York Lumberman<br>1301 SR 6E<br>Tunkhannok, PA  18657 | Golf Outing |
| Ross Golf Association<br>145 Clarendon Ave.<br>Lower Burrell, PA  15068 | Golf Outing |
| Locomotive Charity Classic<br>637 Tyndall<br>Erie, PA  16511 | Golf Tournament |
| Kevin Cornish<br>2401 Honey Run Road<br>Ambler, PA  19002 | Birthday Party |
| Eden Sewing Center<br>290 Lakeside Road<br>Angola, NY  14006 | Sewing Event |
| Saint Bernard Club of America<br>2011 SBCA National<br>4160 N. Circulo Manzanillo<br>Tucson, AZ  85750 | Dog Show |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
| --- | --- |
| Zone 10<br>820 Kennedy Drive<br>P.O. Box 280<br>Ambridge, PA  15003 | Golf Outing |
| Jack Ruh<br>124 Meadow Road<br>Orchard Park, NY  14127 | Golf Outing |
| Coach USA<br>155 Industry Road<br>Waynesburg, PA  15370 | Bus Tours |
| Butler Motor Tours<br>210 South Monroe<br>P.O. Box 1602<br>Butler, PA  16001 | Bus Tours |
| The Hartford<br>PO Box 8500-3690<br>Philadelphia, PA 19178-3690 | Short Term Disability Insurance |
| Veracity<br>513 W. Third Street<br>Jamestown, NY  14702 | Broker of Record  Dental & Life |
| Ascensus<br>200 Dryden Road<br>Dresher, PA  19025 | 401 (k) Administration |
| Frontier Trust<br>P.O. Box 10399<br>Fargo, ND  58109 | 401 (k) |
| ECCA<br>1600 Peninsula Drive<br>Erie, PA  16505 | Payroll Processing |
| Howard Hannah<br>P.O. Box 360<br>Findley Lake, NY  14736 | Listing Agreement |
| Happy Days<br>323 Hazard Street<br>Jamestown, NY  14701 | Band |
| Jackson Rohm<br>1070 Forest Cliff Drive<br>Lakewood, OH  44107 | Band |

# SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
| --- | --- |
| Blues Beaters<br>862 Peach Street<br>Erie, PA  16509 | Band |
| Key West Express<br>104 Oregon Ave.<br>Erie, PA  16505 | Band |
| Sam Hyman Band<br>8137 Fairchild Road<br>North East, PA  16428 | Band |
| Night Shift<br>PO Box 238<br>Bemus Point, NY 14712 | Band |
| Mark Bell<br>1431 West 31st Street<br>Erie, PA  16508 | DJ |
| Guzzeta Financial Associates<br>13 Genesee Street<br>PO Box 564<br>Greene, NY 13778 | 401 (k) |
| American Tower<br>10 Presidential Way<br>Woburn, MA 01801 | Cell Tower |
| New Cingular Tower PCS, LLC<br>12555 Cingular Way<br>Suite 1300<br>Alpharetta, GA 30004 | Cell Tower |
| Kiebler Water Services LLC<br>PO Box 360<br>Findley Lake, NY 14736 | Water & Sewer |
| Stanley J. Malecki<br>1021 Marvin Road<br>Clymer, NY 14724 | Gas Well Lease |
| Titus & Laura Martin<br>10730 RT 474<br>Clymer, NY 14724 | Gas Well Lease |
| Everett & Clara Boland<br>1699 Railroad<br>Panama, NY 14767 | Gas Well Lease |
| Granite State Insurance Co.<br>175 Water Street - 18th Floor<br>New York, NY 10038 | Auto Insurance |

## SCHEDULE G - Executory Contracts and Unexpired Leases

| Name & Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for Nonresidential Real Property. |
|---|---|
| National Union Fire Insurance Co.<br>175 Water Street - 18th Floor<br>New York, NY 10038 | Umbrella/Excess Liability Insurance |
| American Home Assurance Co.<br>175 Water Street - 18th Floor<br>New York, NY 10038 | General Liability, Property and Crime Ins. |

In re    **Kiebler Recreation, LLC**                           Case No.    **10-15099**
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estate of R. Gordon Matthews**<br>**c/o Robert Mauro**<br>**1300 Oliver Building**<br>**535 Smithfield Street**<br>**Pittsburgh, PA 15222** | **Huntington National Bank**<br>**P.O. Box 182232**<br>**Columbus, OH 43218** |
| **Kiebler Sewage Services, Inc.**<br>**1405 Olde Road**<br>**PO Box 360**<br>**Findley Lake, NY 14736** | **Huntington National Bank**<br>**PO Box 182232**<br>**Columbus, OH 43218** |
| **Kiebler Water Services, Inc.**<br>**1405 Olde Road**<br>**PO Box 360**<br>**Findley Lake, NY 14736** | **Huntington National Bank**<br>**PO Box 182232**<br>**Columbus, OH 43218** |
| **Paul E. Kiebler IV**<br>**15450 Suffolk Lane**<br>**Chagrin Falls, OH 44022** | **Various Creditors** |

**0**
____ continuation sheets attached to Schedule of Codebtors