# United States Bankruptcy Court
## Northern District of Ohio

| In re | **Kiebler Recreation, LLC** | | Case No. | **10-15099** |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | **11** |

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$17,287,282.00** | **5/1/08 - 4/30/09 Sales and rentals of goods and services** |
| **$16,171,891.00** | **5/1/09 - 4/30/10 Sales and rentals of goods and services** |
| **$411,707.00** | **5/1/10 - 5/25/10 Sales and rentals of goods and services** |

### 2. Income other than from employment or operation of business

None


State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

### 3. Payments to creditors

None
☒

*Complete a. or b., as appropriate, and c.*

   a.  *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

   b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Schedule 3 b** | | | |

None
☐

   c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Apollo Property Management** | 11/9/2009 | **$15,000.00** | **$21,004.50** |
| **10823 Mayfield Rd** | 11/18/2009 | **$15,000.00** | |
| **Chardon, OH 44024** | 12/29/2009 | **$25,000.00** | |
|   **Purpose - Loan Repayment** | | | |
| | | | |
| **Kiebler Properties, LLC** | 5/31/2009 | **$30,000.00** | **$0.00** |
| **10823 Mayfield Rd** | 6/30/2009 | **$30,000.00** | |
| **Chardon, OH 44024** | 7/31/2009 | **$30,000.00** | |
|   **Purpose - Management Fees** | 8/31/2009 | **$30,000.00** | |
| | 9/30/2009 | **$30,000.00** | |
| | 10/31/2009 | **$30,000.00** | |
| | 11/30/2009 | **$30,000.00** | |
| | 12/31/2009 | **$30,000.00** | |
| | 1/31/2010 | **$30,000.00** | |
| | 2/28/2010 | **$30,000.00** | |
| | 3/31/2010 | **$30,000.00** | |
| | 4/30/2010 | **$30,000.00** | |
| **Jody Kiebler** | 1/25/2010 | **$2,382.83** | **$4,348.49** |
| **15450 Suffolk Lane** | 2/3/2010 | **$1,766.91** | |
| **Chagrin Falls, OH 44022** | 2/12/2010 | **$14,953.24** | |
|   **Purpose - Merchandise Purchases** | 2/23/2010 | **$754.15** | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

<table>
<tr><td>None<br>☐</td><td colspan="4">a. List all suits and administrative proceedings to which the debtor is or was a party within <strong>one year</strong> immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| BMP Investments, LLC vs. Kiebler Properties, LLC and Kiebler Recreation,LLC 09-111 | Collection | NYS Supreme Court/Chautauqua County | Settled and Payment Plan in Place |
| Taylor Made Golf Co. Inc., dba Taylor Made-Adidas Golf Co. vs. Kiebler Recreation, LLC 09-115 | Collection | NYS Supreme Court/Erie County | Settled & Paid in Full |
| Griffith Energy, Inc. vs. Kiebler Recreation, LLC dba Peek'n Peak 09-119 | Collection | NYS Supreme Court/Erie County | Settled & Paid in Full |
| Staples Business Advantage vs. Kiebler Recreation, LLC 09-130 | Collection | NYS Supreme Court/Erie County | Settled & Paid in Full |
| Sysco Guest Supply, LLC vs. Kiebler Recreation, LLC dba Peek'n Peak Resort & Conference Center 09-140 | Collection | NYS Supreme Court/Chautauqua County | Settled & Paid in Full |
| COLORID.COM, LLC vs. Kiebler Recreation, LLC and Peek'n Peak Recreation, Inc. 09-145 | Collection | NYS Supreme Court/Chautauqua County | Settled & Paid in Full |
| CBS Outdoor, Inc. vs. Kiebler Recreation, LLC dba Peek'n Peak Resort 09-170 | Collection | NYS Supreme Court/New York County | Settled & Payment Plan in Place |
| S.V. Moffett Co., Inc. vs. Kiebler Recreation, LLC dba Peek'n Peak 09-182 | Collection | NYS Supreme Court/Erie County | Settled & Paid in Full |
| Harbor Linen Co. vs. Inn at the Peak aka Kiebler Recreation, LLC 09-190 | Collection | NYS Supreme Court/Chautauqua County | Settled & Paid in Full |
| Mountain News Corporation vs. Kiebler Recreation, LLC dba Peek'n Peak Resort 09-206 | Collection | NYS Supreme Court/Monroe County | Settled & Paid in Full |
| Kings' Heating & Sheet Metal, Inc. vs. Kiebler Recreation. LLC dba Peek'n Peak Resort & Conference Center, et al 09-216 | Foreclosure | NYS County Court/Chautauqua County | Settled & Payment Plan in Place |
| Finkle Distributors, Inc. vs. Kiebler Recreation, LLC 010-16 | Collection | NYS Supreme Court/Fulton County | Settled & Paid in Full |
| The Antigua Group, Inc. vs. Kiebler Recreation, LLC dba Peek'n Peak 010-18 | Collection | NYS Supreme Court/Erie County | Settled & Paid in Full |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Jeremy T. Young vs. Kiebler Properties, LLC, et al 010-39 | FACTA | US District Court/Western District of NY | Mediation |
| Complete Fabrication & Machine LLC, vs. Kiebler Recreation. LLC dba Peek'n Peak Resort & Spa 010-40 | Collection | NYS Supreme Court/Chautauqua County | Unresolved |
| Venango Plumbing & Heating Supply Co., Inc. vs. Kiebler Recreation. LLC dba Peek'n Peak Resort & Spa 010-51 | Collection | NYS Supreme Court/Chautauqua County | Unresolved |
| Time Warner Cable vs. Kiebler Recreation, LLC dba Peek'n Peak Resort 010-56 | Collection | NYS Supreme Court/Chautauqua County | Unresolved |
| Artisans, Inc. vs. Kiebler Recreation, LLC 010-62 | Collection | NYS Supreme Court/Erie County | Settled & Payment Plan in Place |
| PNC Bank, National Association vs. Kiebler Recreation, LLC, et al 010-65 | Foreclosure | NYS Supreme Court/Chautauqua County | Unresolved |
| Smith Optics vs. Kiebler Recreation, LLC dba Peek'n Peak Resort and Spa 010-94 | Collection | NYS Supreme Court/Chautauqua County | Settled & Payment Plan in Place |
| Golfer's Lifestyle 010-104 | Collection | NYS Supreme Court/Erie County | Unresolved |
| The Huntington National Bank vs. Kiebler Recreation. LLC, et al 010-108 | Foreclosure | NYS County Court/Chautauqua County | Unresolved |

None ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| New York State Commissioner of Taxation NYS AR Levy Receivables PO Box 4137 Binghamton, NY 13902-4137 | 10/19/2009 | $112.08 - Cash |
| The Hungington National Bank PO Box 182232 NC1W32 Columbus, OH 43218-2232 | 10/19/2009 | $102,586.74 - Cash |

**5. Repossessions, foreclosures and returns**

None ☒ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ☒ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☐ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |
| Timothy P. Foster<br>45 East Avenue<br>Rochester, NY 14604 | State of New York<br>County Court<br>Chautauqua Cnty<br><br>Order Appointing<br>Receiver | 5/26/2010 | Resort<br>$42,206,514.52 |

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION<br>**See Attached Schedule 7** | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ☒ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☒   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**10. Other transfers**

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **Kings' Heating and Sheet Metal, Inc.**<br>**137 South Work Street**<br>**PO Box 43**<br>**Falconer, NY 14733-0043** | **10/24/2008** | **Mechanics' Lien $87,891.34** |
| **R. W. Larson Associates, P.C.**<br>**3 Farm Colony Drive**<br>**Philadelphia, PA 191101-0600** | **11/28/2008** | **Mechanics' Lien $58,752.02** |
| **R. W. Larson Associates, P.C.**<br>**3 Farm Colony Drive**<br>**Philadelphia, PA 191101-0600** | **11/28/2008** | **Mechanics' Lien $18,023.15** |
| **Builder's Support and Supply, Inc.**<br>**3407 West 14th Street**<br>**Erie, PA 16505-5247** | **10/24/2008** | **Mechanics' Lien $44,874.84** |
| **New York State Commissioner of Taxation**<br>**and Finance**<br>**Civil Enforcement-Buffalo DO**<br>**77 Broadway Suite 112**<br>**Buffalo, NY 14203-1670** | **4/9/2009** | **State Tax Warrant $436,006.13** |

None ☒   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **Northwest Savings Bank**<br>**35 East Main Street**<br>**North East, PA 16428** | **Checking - 4953 0.00**<br>**Checking - 4961 0.00**<br>**Checking - 4946 0.00**<br>**Checking - 4979 0.00** | **100.00 - 6/4/09**<br>**100.00 - 6/4/09**<br>**100.00 - 6/4/09**<br>**100.00 - 6/4/09** |

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Marilyn Taft Thomas<br>913 Golfview Drive<br>McKeesport, PA 15135 | Books $48.00 | Gift Shop |
| Joe Krupp<br>2859 East 29th Street<br>Erie, PA | Hotwheels $15.00<br>Disney Cars $40.00 | Gift Shop |
| Becky Frazier<br>50 Airport Road<br>Corry, PA | Framed Golf $15.00<br>Picture | Gift Shop |
| Edie Wall<br>8755 Sherman Findley Lake Road<br>Sherman, NY 14781 | Necklaces $120.00<br>Earrings $105.00<br>5 1/2 x 9 Cards $10.00<br>Small Cards $21.00 | Gift Shop |
| Design's By Leigha<br>272 Duff Road<br>Pittsburgh, PA 15235 | Earrings $147.00<br>Necklace sets $36.00<br>Bracelet sets $96.00 | Gift Shop |
| Susan Wolfe<br>PO Box 562<br>Sherman, NY 14781 | 12x16 Peak Print $75.00<br>24x36 Peak Picture $730.00 | Gift Shop |

**15. Prior address of debtor**

None ☒

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☒    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☐    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Peek'n Peak Recreation, Inc.**<br>**1405 Olde Road**<br>**Clymer, NY 14724** | **New York State**<br>**Department of Environmental**<br>**Conservation** | **07/06/07** | **Burning Material**<br>**Land Disturbance**<br>**Disposing of Debris** |

None ☒    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐    a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| Kiebler Water Services, Inc. | 83-0445873 | 1405 Olde Rd Box 360 Findley Lake, NY 14736 | Water Utility | 1-18-06 to Present |
| Kiebler Sewage Services, Inc. | 83-0445877 | 1405 Olde Rd Box 360 Findley Lake, NY 14736 | Sewage Utility | 1-18-06 to Present |

None ☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                 ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Ray Theiss 37199 Cedar Gates Mills, OH 44040 | 2008 - Present |
| Jeff TeCulver 9399 Reagan Rd Clymer, NY 14724 | 2008 - Present |
| John Tau 10257 Phillipsville Rd Wattsburg, PA 16442 | 2008 - Present |
| Mike Schenck PO Box 103 Clymer, NY 14724 | 2008 - 2008 |
| Karen Armour 4820 Thoroughbred Loop Erie, PA 16506 | 2008 - 2008 |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| Ciuni & Panichi | 25201 Chagrin Blvd Beachwood, OH 44122 | 2008 - Present |

None ☒    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Huntington National Bank**<br>**PO Box 182232**<br>**Columbus, OH 43218-2232** | **Various** |

### 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **4/30/2010** | **Philip Gluvna** | **Food & Beverage $106,512.03** |
| **4/30/2010** | **Sarah Cook** | **Woods'n Wedges  $10,139.51** |
| **4/30/2010** | **Deb Meyer** | **Employee Café  $10,126.68** |
| **5/31/2010** | **Rhonda Whitehead** | **Tavern on the Tee  $7,462.70** |
| **5/31/2010** | **Sarah Cook** | **Woods'n Wedges  $11,455.91** |
| **5/31/2010** | **Deb Meyer** | **Employee Café  $9,399.03** |
| **5/31/2010** | **Philip Gluvna** | **Food & Beverage  $116,896.98** |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **4/30/2010** | **Jennifer Beal & Philip Gluvna**<br>**1405 Olde Rd**<br>**Findley Lake, NY 14736** |
| **4/30/2010** | **Jennifer Beal & Philip Gluvna**<br>**1405 Olde Rd**<br>**Findley Lake, NY 14736** |
| **4/30/2010** | **Jennifer Beal & Philip Gluvna**<br>**1405 Olde Rd**<br>**Findley Lake, NY 14736** |
| **5/31/2010** | **Jennifer Beal & Philip Gluvna**<br>**1405 Olde Rd**<br>**Findley Lake, NY 14736** |
| **5/31/2010** | **Jennifer Beal & Philip Gluvna**<br>**Jennifer Beal & Philip Gluvna**<br>**Findley Lake, NY 14736** |
| **5/31/2010** | **Jennifer Beal & Philip Gluvna**<br>**1405 Olde Rd**<br>**Findley Lake, NY 14736** |
| **5/31/2010** | **Jennifer Beal & Philip Gluvna**<br>**1405 Olde Rd**<br>**Findley Lake, NY 14736** |

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

**21 . Current Partners, Officers, Directors and Shareholders**

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Kiebler Properties, LLC<br>10823 Mayfield Rd<br>Chardon, OH 44024 | | **Limited Liability Company Membership 84%** |
| Estate of R. Gordon Matthews<br>1300 Oliver Building<br>535 Smithfield Street<br>Pittsburgh, PA 15222 | | **Limited Liability Company Membership 15%** |

**22 . Former partners, officers, directors and shareholders**

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Apollo Property Management<br>10823 Mayfield Rd<br>Chardon, OH 44024 | 11/9/2009<br>11/18/2009<br>12/29/2009 | 15,000.00  Loan Repay<br>15,000.00  Loan Repay<br>25,000.00  Loan Repay |
| Kiebler Properties LLC<br>10823 Mayfield Road<br>Chardon, OH 44024 | 6/12/2009<br>6/17/2009<br>6/25/2009<br>10/12/2009<br>10/14/2009<br>12/17/2009<br>12/30/2009<br>1/11/2010<br>1/19/2010<br>2/2/2010<br>2/9/2010 | 10,000.00  Loan Repay<br>25,000.00  Loan Repay<br>7,500.00  Loan Repay<br>15,000.00  Loan Repay<br>20,000.00  Loan Repay<br>10,000.00  Loan Repay<br>15,000.00  Loan Repay<br>25,000.00  Loan Repay<br>5,000.00  Loan Repay<br>25,000.00  Loan Repay<br>10,000.00  Loan Repay |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Paul E. Kiebler IV** | 5/14/2009 | **$1,276.08 Car Lease** |
| **15450 Suffolk Lane** | 6/15/2009 | **$1,276.08 Car Lease** |
| **Chagrin Falls, OH 44022** | 7/28/2009 | **$1,291.50 Car Lease** |
| | 8/25/2009 | **$1,291.50 Car Lease** |
| | 9/29/2009 | **$1,291.50 Car Lease** |
| | 10/29/2009 | **$1,291.50 Car Lease** |
| | 11/30/2009 | **$1,291.50 Car Lease** |
| | 12/23/2009 | **$1,291.50 Car Lease** |
| | 1/20/2010 | **$1,291.50 Car Lease** |
| | 2/22/2010 | **$1,291.50 Car Lease** |
| | 3/26/2010 | **$1,291.50 Car Lease** |
| | 5/4/2010 | **$1,291.50 Car Lease** |
| | 7/23/2009 | **$3,500.00 Loan Payment** |
| | 8/21/2009 | **$2,500.00 Loan Payment** |
| | 12/17/2009 | **$2,500.00 Loan Payment** |
| | 1/6/2010 | **$25,000.00 Legal Fees** |
| | 1/26/2010 | **$9,544.65 Loan Payment** |
| | 10/28/2009 | **$2,500.00 Loan Payment** |
| | 11/19/2009 | **$2,500.00 Loan Payment** |
| | 2/12/2010 | **$75,000.00 Loan Payment** |
| | 3/8/2010 | **$2,500.00 Loan Payment** |
| | 4/7/2010 | **$2,500.00 Loan Payment** |
| | 4/27/2010 | **$2,500.00 Loan Payment** |
| | 9/21/2009 | **$2,500.00 Loan Payment** |
| | 12/31/2009 | **$33,859.63 Loan Payment** |
| | 12/17/2009 | **$2,500.00 Loan Payment** |

**24. Tax Consolidation Group.**

None ☒ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☒ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **7/9/2009**                    Signature    Paul E. Kiebler IV
                                                      **Paul E. Kiebler IV**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

## Schedule 3b – Payments to Creditors

**3. Payments to Creditors**

*b. Debtor whose debts are not primarily consumer debts:*

| Name & Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Tripi Foods<br>1496 William Street<br>Buffalo, NY 14206 | 2/25/2010<br>3/11/2010<br>4/9/2010<br>4/22/2010<br>5/13/2010 | 1,701.90<br>1,664.56<br>633.30<br>580.02<br>1,177.27 | 0.00 |
| Anderson Coach<br>One Anderson Plaza<br>Greenville, PA 16125 | 2/25/2010<br>3/5/2010<br>3/11/2010 | 12,114.00<br>11,639.00<br>7,486.00 | 0.00 |
| JGM Associates<br>Attn: John Maurer<br>3590 Jeffrey Blvd.<br>Buffalo, NY 14219-2390 | 2/26/2010<br>3/8/2010<br>4/6/2010<br>5/17/2010 | 114,101.00<br>1,333.33<br>666.66<br>666.66 | 100,000.00 |
| Lictus, Keystone, Inc.<br>Box 82<br>Clymer, NY 14724 | 2/26/2010<br>3/5/2010<br>3/9/2010<br>3/16/2010<br>3/18/2010<br>3/22/2010<br>3/26/2010<br>3/31/2010<br>4/6/2010<br>4/16/2010<br>4/30/2010<br>5/6/2010<br>5/7/2010<br>5/19/2010 | 8,519.33<br>5,675.00<br>2,962.90<br>2,787.50<br>2,844.30<br>2,787.50<br>7,540.69<br>2,516.79<br>2,762.66<br>2,812.50<br>2,977.50<br>1,443.17<br>2,590.00<br>2,537.50 | 133.61 |
| Bunzl Mid Atlantic Region<br>12765 Collections Center Drive<br>Chicago, IL 60696 | 3/1/2010<br>3/8/2010<br>3/15/2010<br>3/22/2010<br>3/29/2010<br>4/12/2010<br>4/19/2010<br>4/20/2010<br>4/30/2010<br>5/17/2010 | 4,230.93<br>1,889.34<br>1,252.53<br>580.00<br>1,363.29<br>1,795.02<br>1,012.45<br>1,318.77<br>687.31<br>1,034.87 | 30,798.89 |
| Empire Merchants North<br>PO Box 10<br>Coxsackie, NY 12051-0010 | 3/2/2010<br>3/8/2010<br>3/9/2010<br>3/29/2010<br>4/12/2010<br>4/19/2010<br>5/3/2010<br>5/11/2010<br>5/17/2010 | 1,040.18<br>6,738.78<br>4,620.25<br>211.20<br>344.21<br>617.77<br>257.39<br>224.90<br>447.22 | 1,840.42 |
| Southern Wine & Spirits<br>3063 Court Street<br>Syracuse, NY 13208 | 3/2/2010<br>3/5/2010<br>3/8/2010 | 685.51<br>258.59<br>2,904.86 | 3,050.03 |

7/9/2010 5:08 PM

|  |  | 3/15/2010 | 2,332.70 |  |
|  |  | 3/29/2010 | 1,537.49 |  |
|  |  | 4/6/2010 | 582.09 |  |
|  |  | 4/12/2010 | 368.50 |  |
|  |  | 4/19/2010 | 690.21 |  |
|  |  | 5/3/2010 | 705.12 |  |
|  |  | 5/11/2010 | 688.44 |  |
|  |  | 5/17/2010 | 378.86 |  |
| Brundage Snacks | | 3/2/2010 | 1,677.95 | 1,602.41 |
| RR1 Box 24 | | 3/8/2010 | 1,218.35 |  |
| Columbus, PA 16405 | | 3/16/2010 | 442.96 |  |
|  |  | 3/24/2010 | 326.72 |  |
|  |  | 4/16/2010 | 516.85 |  |
|  |  | 4/20/2010 | 344.20 |  |
|  |  | 5/11/2010 | 326.97 |  |
|  |  | 5/17/2010 | 272.50 |  |
| Pepsi-Cola | | 3/2/2010 | 5,520.40 | 12,586.07 |
| PO Box 75948 | | 3/8/2010 | 7,550.71 |  |
| Chicago, IL 60675-5948 | | 3/16/2010 | 1,773.43 |  |
|  |  | 3/26/2010 | 2,150.41 |  |
|  |  | 4/6/2010 | 3,303.07 |  |
|  |  | 4/20/2010 | 2,797.10 |  |
| Reinhart Foodservice LLC | | 3/2/2010 | 2,277.76 | 9,358.25 |
| 226 East View Drive | | 3/8/2010 | 2,218.99 |  |
| Mt. Pleasant, PA 15666 | | 3/16/2010 | 1,096.87 |  |
|  |  | 3/24/2010 | 1,072.76 |  |
|  |  | 3/31/2010 | 1,024.35 |  |
|  |  | 4/12/2010 | 668.84 |  |
|  |  | 4/19/2010 | 612.88 |  |
|  |  | 4/20/2010 | 521.30 |  |
|  |  | 5/3/2010 | 508.04 |  |
|  |  | 5/11/2010 | 585.98 |  |
|  |  | 5/17/2010 | 524.65 |  |
| National Grid | | 3/2/2010 | 207.38 | 157,907.99 |
| 300 Erie Blvd West | | 3/11/2010 | 103,583.83 |  |
| Syracuse, NY 13202 | | 4/7/2010 | 1,233.76 |  |
|  |  | 4/7/2010 | 73,701.02 |  |
| Rambaldo Gonda | | 3/2/2010 | 5,000.00 | 791.14 |
| PO Box 9700 | | 3/2/2010 | 500.14 |  |
| Erie, PA 16505 | |  |  |  |
| Jim Woodworth | | 3/2/2010 | 807.83 | 137.00 |
| 11743 Shadduck Road | | 3/23/2010 | 670.00 |  |
| North East, PA 16428 | | 4/15/2010 | 3,975.00 |  |
| Maplevale Farms Inc. | | 3/3/2010 | 3,170.21 | 11,475.31 |
| 8956 West Main Street | | 3/8/2010 | 3,797.50 |  |
| Clymer, NY 14724 | | 3/16/2010 | 1,995.34 |  |
|  |  | 3/26/2010 | 2,252.41 |  |
|  |  | 4/12/2010 | 1,639.08 |  |
|  |  | 4/19/2010 | 1,066.54 |  |
|  |  | 5/7/2010 | 1,145.16 |  |
|  |  | 5/11/2010 | 2,069.44 |  |
|  |  | 5/17/2010 | 1,766.32 |  |
| Sysco Foods of Pittsburgh | | 3/3/2010 | 5,152.88 | 49,366.82 |

7/9/2010 5:08 PM

| | | | |
|---|---|---:|---:|
| One Whitney Drive | 3/8/2010 | 5,418.30 | |
| PO Box 1000 | 3/16/2010 | 5,704.40 | |
| Harmony, PA 16037-1000 | 3/24/2010 | 3,432.76 | |
| | 3/31/2010 | 5,037.12 | |
| | 3/31/2010 | 3,165.77 | |
| | 4/7/2010 | 5,440.07 | |
| | 4/14/2010 | 3,853.67 | |
| | 4/19/2010 | 3,540.90 | |
| | 4/20/2010 | 3,434.55 | |
| | 5/3/2010 | 3,498.28 | |
| | 5/5/2010 | 1,939.86 | |
| | 5/11/2010 | 6,109.95 | |
| | 5/17/2010 | 4,177.06 | |
| | | | |
| Tarantino Foods, LLC | 3/3/2010 | 1,565.01 | 32,249.53 |
| 530 Bailey Avenue | 3/8/2010 | 1,923.07 | |
| Buffalo, NY 14206-3017 | 3/16/2010 | 986.60 | |
| | 3/26/2010 | 1,435.94 | |
| | 4/19/2010 | 1,030.73 | |
| | 4/20/2010 | 1,508.36 | |
| | 5/20/2010 | 1,625.29 | |
| | | | |
| US Foodservice/Greensburg Div. | 3/3/2010 | 932.24 | 9,529.48 |
| PO Box 643190 | 3/8/2010 | 1,139.95 | |
| Pittsburgh, PA 15264-6404 | 3/15/2010 | 858.68 | |
| | 3/22/2010 | 1,376.73 | |
| | 3/26/2010 | 1,529.71 | |
| | 3/31/2010 | 2,027.88 | |
| | 4/12/2010 | 2,538.79 | |
| | 4/19/2010 | 3,011.72 | |
| | 4/20/2010 | 1,302.60 | |
| | 5/3/2010 | 1,863.56 | |
| | 5/10/2010 | 1,247.99 | |
| | 5/17/2010 | 776.29 | |
| | | | |
| Arthur R. Gren Co., Inc. | 3/5/2010 | 3,414.95 | 1,284.48 |
| 1886 Mason Drive | 3/22/2010 | 2,161.99 | |
| Jamestown, NY 14701-9633 | 3/29/2010 | 934.00 | |
| | 4/6/2010 | 169.25 | |
| | 4/12/2010 | 63.40 | |
| | 4/29/2010 | 1,128.15 | |
| | 5/17/2010 | 893.46 | |
| | | | |
| Certo Brothers Dist. Co. | 3/5/2010 | 3,684.49 | 4,302.68 |
| 2500 North America Drive | 3/22/2010 | 4,893.31 | |
| West Seneca, NY 14224-5316 | 3/29/2010 | 1,170.33 | |
| | 4/12/2010 | 1,684.29 | |
| | 4/29/2010 | 1,211.49 | |
| | 5/3/2010 | 56.90 | |
| | 5/17/2010 | 1,281.63 | |
| | | | |
| C.A. Curtze Co. | 3/5/2010 | 18,120.60 | 89,591.37 |
| 1717 East 12th Street | 3/11/2010 | 14,109.41 | |
| Erie, Paj 16512 | 3/19/2010 | 14,574.39 | |
| | 3/26/2010 | 7,735.22 | |
| | 4/16/2010 | 3,918.09 | |
| | 5/3/2010 | 4,516.03 | |
| | 5/13/2010 | 3,947.09 | |
| | | | |
| Specialty Steak Service | 3/5/2010 | 5,197.02 | 47,308.31 |
| 1717 East 12th Street | 3/8/2010 | 1,917.77 | |

| | | | |
|---|---|---:|---:|
| PO Box 797<br>Erie, PA 16512 | 3/19/2010<br>3/26/2010<br>3/31/2010<br>4/12/2010<br>4/20/2010<br>5/14/2010 | 1,946.01<br>2,435.28<br>1,426.08<br>1,339.97<br>1,618.89<br>1,709.54 | |
| Time Warner Cable<br>PO Box 4222<br>Buffalo, NY 14240-4222 | 3/5/2010<br>3/8/2010<br>3/11/2010<br>4/19/2010<br>4/20/2010<br>4/20/2010 | 1,302.35<br>5,138.47<br>205.97<br>1,795.00<br>1,302.35<br>156.40 | 22,768.13 |
| National City Bank<br>Commercial Services<br>PO Box 1030<br>Oshtemo, MI 49077-1030 | 3/8/2010<br>4/6/2010 | 4,585.81<br>5,090.73 | 2,835,947.00 |
| Thomas & Rose Corrigan<br>526 Superior Ave. E, Suite 955<br>Cleveland, OH 44114 | 3/8/2010<br>4/6/2010 | 7,500.00<br>7,500.00 | 40,000.00 |
| Marinstein & Marinstein ESQ<br>22 First Street<br>PO Box 155<br>Troy, NY 12181 | 3/8/2010<br>4/6/2010<br>5/3/2010 | 2,500.00<br>2,500.00<br>2,500.00 | 0.00 |
| Taylor Made Golf Company Inc.<br>PO Box 406043<br>Atlanta, GA 30384-6043 | 3/8/2010<br>4/12/2010 | 3,000.00<br>3,000.00 | 3,000.00 |
| Sport Obermeyer LTD<br>Dept 412<br>Denver, CO 80291-0412 | 3/9/2010 | 8,971.84 | 0.00 |
| N.E.A. Cross of NY, Inc.<br>8923 Wattsburg Road<br>Erie, PA 16509-6021 | 3/11/2010<br>3/16/2010<br>3/26/2010<br>4/15/2010<br>4/29/2010 | 376.65<br>1,588.35<br>402.69<br>1,730.48<br>2,325.46 | 8,768.17 |
| King's Heating & Sheet Metal<br>137 South Work Street<br>PO Box 43<br>Falconer, NY 14733-0043 | 3/11/2010<br>4/19/2010 | 15,000.00<br>5,000.00 | 52,891.34 |
| Commissioner of Tax & Finance<br>NYS Assessment Receivables<br>PO Box 4128<br>Binghamton, NY 13902-4128 | 3/15/2010<br>3/25/2010<br>4/27/2010<br>2/25/2010<br>3/25/2010<br>4/27/2010 | 114.38<br>5,000.00<br>5,000.00<br>190,000.00<br>80,000.00<br>21,000.00 | 441,418.49 |
| Windstream<br>PO Box 9001908<br>Louisville, KY 40290-1908 | 3/16/2010<br>4/19/2010<br>5/18/2010 | 2,026.87<br>2,024.37<br>2,428.24 | 2,063.58 |
| Chautauqua Cty Director of Finance<br>GOB 3 North Erie Street<br>Mayville, NY 14757 | 3/19/2010<br>4/6/2010<br>4/20/2010 | 750.00<br>225.00<br>80,376.00 | 9,665.98 |

7/9/2010 5:08 PM

| | | | |
|---|---|---|---|
| NYS Liquor Authority<br>535 Washington Street<br>Buffalo, NY 14203 | 3/23/2010<br>3/24/2010<br>3/25/2010<br>3/30/2010 | 1,822.00<br>1,822.00<br>1,882.00<br>1,882.00 | 0.00 |
| HNB Equipment Finance<br>PO Box 701096<br>Cincinnati, OH 45270-1096 | 3/26/2010<br>3/30/2010<br>4/20/2010 | 794.93<br>37,747.59<br>794.93 | 496,283.52 |
| Kevin Morse<br>1 Whisper Lane WE<br>Jamestown, NY 14701 | 3/26/2010<br>4/20/2010 | 5,000.00<br>5,000.00 | 45,000.00 |
| Vineyard Oil & Gas Company<br>10299 West Main Road<br>North East, PA 16428 | 3/29/2010<br>4/29/2010 | 10,660.26<br>7,782.52 | 4,453.07 |
| Tygris Vendor Finance<br>Dept #1608<br>Denver, CO 80291-1608 | 3/30/2010 | 11,259.88 | 177,254.89 |
| Huntington National Bank<br>PO Box 182232<br>Columbus, OH 43218-2232 | 3/30/2010 | 33,490.19 | 15,265,925.15 |
| Peek n' Peak Resort<br>PO Box 360<br>1405 Olde Road<br>Findley Lake, NY 14736 | 3/31/2010 | 9,816.69 | 4,155.53 |
| Direct Bill Services, Inc.<br>PO Box 7247-0327<br>Philadelphia, PA 19170-0327 | 4/15/2010<br>4/16/2010 | 64,168.59<br>5.00 | 49,380.83 |
| Randall Enterprises LLC<br>PO Box 445<br>Findley Lake, NY 14736 | 4/19/2010<br>4/29/2010<br>5/3/2010<br>5/7/2010<br>5/13/2010<br>5/20/2010 | 539.54<br>364.10<br>663.24<br>1,899.88<br>1,516.10<br>2,060.80 | 0.00 |
| Corry Peat<br>515 Turnpike Road<br>Corry, PA 16407 | 4/22/2010<br>5/3/2010 | 3,144.63<br>3,144.62 | 0.00 |
| Bollinger Inc.<br>400 Market Street<br>Suite 450<br>Philadelphia, PA 19106-2507 | 3/15/2010<br>3/29/2010<br>4/29/2010 | 366.76<br>35,575.97<br>49,189.99 | 42,815.40 |
| The Hartford<br>Group Benefits Division<br>PO Box 8500-3690<br>Philadelphia, PA 19178-3690 | 4/29/2010 | 5,523.86 | 0.00 |

7/9/2010 5:08 PM

## Schedule 7 – Gifts

**7. Gifts**

None ☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts.

| Name and Address of Person or Organization | Relationship to Debtor, if Any | Date of Gift | Description and Value of Gift |
|---|---|---|---|
| Achievement Center<br>101 East 6th Street<br>PO Box 1506<br>Erie, PA 16507 | | 02/08/10 | Wondrous Weekday for two<br>$278.00 |
| All Saints St John Vianney School<br>28702 Euclid Ave.<br>Wickliffe, OH 44092-2527 | | 03/08/10 | Wondrous Weekday for two<br>$278.00 |
| Avon Junior Women's Club<br>PO Box 131<br>Avon, OH 4011 | | 02/19/10 | Peak 5 Ski Pass<br>$215.00 |
| Avon Lake HS Athletic Boosters<br>175 Avon Belden Road<br>Avon Lake, OH 44012 | | 02/22/10 | (2) All day lift pass<br>$108.00 |
| Karen Balderi Memorial Golf Outing<br>c/o Inscape<br>221 Lister Ave<br>Falconer, NY 14733 | | 05/07/10 | (4) 18 holes Lower w/cart Mon-Thurs<br>$246.00 |
| BCCNS ST Patrick's Day Raffle<br>14525 N Cheshire St<br>Burton, OH 44021 | | 03/03/10 | Wondrous Weekday for two<br>$278.00 |
| Benedictine High School<br>2900 Martin Luther King Jr, Dr<br>Cleveland, OH 44104 | | 03/24/10 | (2) All Day lift pass<br>$108.00 |
| Blessed Sacrament School Found.<br>2510 Greengard Rd<br>Erie, PA 16502 | | 02/04/10 | (2) All Day lift pass<br>$108.00 |
| Buffalo Habitat for Humanity<br>995 Kensington Ave<br>Buffalo, NY 14215 | | 05/18/10 | (2) 18 holes Upper w/cart any day and a Wondrous Weekday for two<br>$516.00 |
| Cambridge Springs High School<br>698 Venango Ave<br>Cambridge Springs, PA 16403 | | 02/22/10 | (17) 3 hour tubing pass<br>$306.00 |

| | | |
|---|---|---|
| Camp Findley Sportsman Dinner<br>2334 Sunnyside Rd<br>Clymer, NY 14724 | 03/01/10 | (2) Sunday Brunch<br>for two<br>$104.00 |
| Care for Others<br>PO Box 605<br>Newbury, OH 44065 | 05/04/10 | (4) 18 holes Lower<br>w/cart Mon-Thurs<br>$196.00 |
| Central Catholic High School<br>4824 Tuscarawas St<br>Canton, OH 44708-5198 | 03/17/10 | Stay'n Play Ski<br>package<br>$238.00 |
| Chagrin Valley Women's League<br>PO Box 512<br>Chagrin Falls, OH 44022 | 03/08/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Mike Chapman Benefit<br>Greater Erie Auto Auction<br>7700 Avonia Rd<br>Fairview, PA 16415 | 03/26/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Chardon Schools Foundation<br>PO Box 838<br>Chardon, OH 44024 | 02/25/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Charities for Children Bowling<br>Tournament<br>1738 West 24th St<br>Erie, PA 16502 | 03/17/10 | Wondrous<br>Weekday for two<br>$198.00 |
| Chautauqua Lake Central After Grad<br>Party<br>100 N Erie St<br>Mayville, NY 14757 | 04/01/10 | (2) All Day lift pass<br>$108.00 |
| Clymer Central School Senior Class<br>8672 E Main St<br>Clymer, NY 14724 | 03/11/10 | (2) Sunday Brunch<br>for two<br>$104.00 |
| Community Health Clinic of Butler<br>103 Bonnie Dr<br>Butler, PA 16002 | 02/03/10 | Sun-Thurs<br>overnight w/two 18<br>holes Lower w/cart<br>$318.00 |
| Community West Foundation-<br>Fairview Hospital<br>20545 Center Ridge Rd<br>Cleveland, OH 44116 | 02/04/10 | Stay'n Play Ski<br>Package<br>$238.00 |
| Concerts R Us<br>PO Box 601<br>Madison, OH 44057 | 03/26/10 | (2) All Day lift pass<br>$108.00 |

| | | |
|---|---|---|
| Corry Regional Hospice<br>612 West Smith St<br>Corry, PA 16407 | 03/23/10 | (2) Sunday Brunch<br>for two<br>$104.00 |
| Corry Rotary Chili Open<br>PO Box 284<br>Corry, PA 16407 | 02/17/10 | Sunday Brunch for<br>two<br>$104.00 |
| Crawford Heritage Foundation<br>180 Mercer St<br>Meadville, PA 16335 | 03/29/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Cuba Memorial Hospital<br>140 West Main St<br>Cuba, NY 14727 | | (4) 18 holes Lower<br>w/cart Mon-Thurs<br>$196.00 |
| Deputy Sheriff Chautauqua County<br>15 E Chautauqua St POB 128<br>Mayville, NY 14757 | 05/18/10 | (4) 18 holes Upper<br>w/cart any day & (4)<br>18 holes lower<br>w/cart andy day<br>$712.00 |
| Destinations of New York State<br>PO Box 10<br>Saugerties, NY 12477 | 02/04/10 | Weekday Golf<br>Package<br>$276.00 |
| Education Foundation of Niagra<br>191 Carlton St<br>St Catharines, ON L2R 7P4<br>Canada | 05/04/10 | (4) 18 holes Upper<br>w/cart any day<br>$476.00 |
| Erie Philharmonic<br>609 Walnut St<br>Erie, PA 16502 | 05/18/10 | (4) 18 holes Upper<br>w/cart any day<br>$476.00 |
| Benefit for Katie Evans/Karl Hughes<br>8624 Mayfair Dr<br>McKean, PA 16426 | 02/25/10 | Wondrous<br>Weekday for two<br>$276.00 |
| Fairview HS Music Boosters<br>7460 McCray Rd<br>Fairview, PA 16415 | 02/22/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Fairview MS Adopt an Artist<br>4967 Avonia Rd<br>Fairview, PA 16415 | 02/22/10 | Wondrous<br>Weekday for two<br>$278.00 |
| First Christian Church of Meadville<br>503 N Main Street Ext<br>Meadville, PA 16335 | 03/01/10 | (2) All day lift pass<br>$108.00 |

| | | |
|---|---|---|
| GE Transportation Winter Wishes<br>2901 East Lake Rd<br>Erie, PA 16531 | 01/28/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Hamot Women/Penn Stat Behrend<br>104 East Second St., Fifth Floor<br>Erie, PA 16507 | 03/05/10 | (2) Sunday Brunch<br>for two<br>$104.00 |
| Hampton Presbyterian Church<br>2942 East Hardies Rd<br>Gibsonia, PA 15044 | 03/30/10 | Saturday overnight<br>w/Brunch for two<br>$212.00 |
| Harborcreek Little League<br>3223 Dynes Ave<br>Erie, PA 16510 | 01/28/10 | (2) All Day lift pass<br>$108.00 |
| Harborcreek School District<br>Clark School<br>6375 Buffalo Rd<br>Harborcreek, PA 16421-1632 | 03/03/10 | Peak Five Ski Pass<br>$215.00 |
| Jamestown Jammers<br>Hot Stove Banquet<br>PO Box 638<br>Jamestown, NY 14702 | 12/06/09 | (2) All Day lift pass<br>$108.00 |
| Kenton HS Varsity Fastpitch Team<br>9500 Bainbridge Rd<br>Chagrin Falls, OH 44023 | 02/09/10 | Stay'n Play Ski<br>packaget<br>$238.00 |
| Kenston Varsity Hockey Team<br>9500 Bainbridge Rd<br>Chagrin Falls, OH 44023 | 12/17/09 | (4) All Day lift pass<br>$216.00 |
| Kinette Club of Fort erie<br>3373 Nigh Rd<br>Ridgeway, ON L0S 1N0<br>Canada | 03/26/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Lake Catholic Emerald Auction<br>6733 Reynolds Rd<br>Mentor, OH 44060 | 03/29/10 | Overnight Sun-<br>Thurs and (2) 18<br>holes Lower w/cart<br>Mon-Thurs<br>$189.00 |
| Leadership Geauga - Emerald Ball<br>107 South St., Suite 5<br>Chardon, OH 44024 | 01/21/10 | Fri/Sat overnight for<br>4 w/2 adult lodgers<br>and 2 youth lodgers<br>$610.00 |

| | | |
|---|---|---|
| Lockport Carenet<br>251 East Avenue<br>Lockport, NY 14094 | 05/11/10 | (2) Overnight stay<br>any day and (2) 18<br>holes Lower w/cart<br>Mon-Thurs<br>$280.00 |
| Kylie Jane Long Foundation<br>7994 Kilkenny Ct<br>Sagamore Hills, OH 44067 | 11/19/10 | (2) All Day lift pass<br>$108.00 |
| McDowell HS Graduation Party<br>3580 West 38th St<br>Erie, PA 16506-4099 | 03/30/10 | Peak Five ski pass<br>$215.00 |
| Maple Grove HS Graduation Party<br>PO Box 468<br>Bemus Point, NY 14712 | 03/24/10 | (4) All Day lift pass<br>and (3) 3 hour<br>tubing pass<br>$288.00 |
| Mercyhurst Prep Casino Night<br>538 East Grandview Blvd<br>Erie, PA 16504 | 03/04/10 | Stay'n Play Ski<br>Package<br>$238.00 |
| North East High School Choir<br>1901 Freeport Rd<br>North East, PA 16428 | 03/16/10 | (2) Sunday Brunch<br>for two<br>$104.00 |
| North East High School after Prom<br>1901 Freeport Rd<br>North East, PA 16428 | 03/26/10 | (4) All Day lift pass<br>$216.00 |
| Notre Dame Cathedral Latin School<br>19th Annual Lion's Mane Event<br>13000 Auburn Rd<br>Chardon, OH 44024 | 03/18/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Our Lady Christian School<br>606 Lowell Ave<br>Erie, PA 16505 | 03/26/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Panama Central School after Prom<br>41 North St<br>Panama, NY 14767 | 03/26/10 | (2) All Day lift pass<br>and (2) 3 hour<br>tubing pass<br>$144.00 |
| Park Elementary Monte Carlo/Spring<br>Carnival<br>111 Goodrich Court<br>Chardon, OH 44024 | 03/12/10 | (2) Peak Five ski<br>pass<br>$430.00 |

| | | |
|---|---|---|
| Peak Employee Christmas Party<br>1405 Olde Rd<br>Findley Lake, NY 14736 | 11/30/10 | (2) Sunday Brunch for two and (2) Off-season overnight for two<br>$394.00 |
| Penn State Behrend fundraiser<br>5101 Jordan Rd<br>Erie, PA 16563-1400 | 02/08/10 | (2) All Day lift pass<br>$108.00 |
| Pleasant Ridge Manor<br>4728 Lake Pleasant Rd<br>Erie, PA 16504 | 03/30/10 | (2) 18 holes Lower w/cart Mon-Thurs<br>$123.00 |
| Pymatuning Valley MS PTO<br>PO Box 1180<br>Andover, OH 44082 | 02/22/10 | (2) All Day lift pass<br>$108.00 |
| Rett Syndrome Golf Outing<br>5225 La Rae Dr<br>Erie, PA 16506 | 05/04/10 | (4) 18 holes Lower w/cart Mon-Thurs<br>$196.00 |
| Ripley Central School after Prom<br>12 North State St<br>Ripley, NY 14775-0688 | 03/26/10 | (2) All Day lift pass<br>$108.00 |
| Rotary Club of Jamestown<br>Box 454<br>Jamestown, NY 14702-0454 | 03/03/10 | Wondrous Weekday for two<br>$278.00 |
| St Barnabas Parish Family Charity Auction<br>9451 Brandywine Rd<br>Northfield, OH 44067 | 11/20/09 | (2) All Day lift pass<br>$108.00 |
| St Joseph Catholic School<br>608 Pennsylvania Ave West<br>Warren, PA 16365 | 01/28/10 | (2) All Day lift pass<br>$108.00 |
| St Louis Catholic Church<br>300 N Chapel St<br>Louisville, OH 44641 | 02/25/10 | Weekday overnight w/2 rounds of 18 holes Lower w/cart<br>$218.00 |
| St Michael School - Canton<br>3431 St Michael Blvd., NW<br>Canton, OH 44718 | 01/28/10 | Stay'n Play Ski package<br>$238.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| St Vincent Elementary School<br>17 South Maple St<br>Akron, OH 44303 | 03/22/10 | Stay'n Play Ski package<br>$238.00 |
| St Vincent Health & Wellness Fair<br>232 West 25th St<br>Erie, PA 16544 | 03/01/10 | (2) All Day lift pass<br>$108.00 |
| Sandusky Ski Club Queen contest<br>PO Box 2202<br>Sandusky, OH 44870 | 02/19/10 | (3) All Day lift pass<br>$162.00 |
| Allegheny Highlands Council, BSA<br>Senator Cathy Young Good Scout<br>PO Box 261<br>Falconer, NY 14733 | 05/07/10 | Wondrous Weekday for two<br>$278.00 |
| Shaker Heights City Schools<br>15600 Parkland Dr<br>Shaker Heights, OH 44120 | 02/25/10 | Wondrous Weekday for two<br>$298.00 |
| Sons of the American Legion<br>6735 Meadville Rd<br>Girard, PA 16417 | 05/03/10 | Overnight Stay Sun-Thurs<br>$140.00 |
| South Euclid-Lyndhurst PTA<br>5180 Spencer Rd<br>Lyndhurst, OH 44124 | 03/01/10 | (2) All Day lift pass<br>$108.00 |
| Southwestern Central School<br>600 Hunt Rd., WE<br>Jamestown, NY 14701 | 03/30/10 | Peak Five ski pass and Sunday Brunch for two<br>$267.00 |
| Strimbu Memorial Bar-b-que<br>PO Box 268<br>Brookfield, OH 44403 | 04/20/10 | Wondrous Weekday for two<br>$278.00 |
| Strongsville Rotary Chili Open<br>PO Box 360401<br>Strongsville, OH 44136 | 02/19/10 | Sun-Thurs overnight w/two 18 holes Lower w/cart<br>$243.00 |
| Titusville Chamber of Commerce<br>PO Box 328<br>Titusville, PA 16354 | 04/02/10 | (4) 18 holes Lower w/cart Mon-Thurs<br>$196.00 |
| Union City HS Basket Raffle<br>8382 West High St<br>Union City, PA 16438 | 02/22/10 | (2) All Day lift pass<br>$108.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| | | (2) |
| Unit 8443 (Duffy)-Twinsburg Baseball<br>8870 Darrow Rd, W276<br>Twinsburg, OH 44087 | 03/12/10 | 2 Night stay and (2)<br>18 holes Lower<br>w/cart any day<br>$297.00 |
| Unit 8444 (Ouwleen) Hockey for<br>Hospice<br>20 W Fairmount Ave<br>Lakewood, NY 14750 | 03/19/10 | 2 Night stay and (2)<br>18 holes Upper<br>w/cart any day and<br>(2) 18 holes Lower<br>w/cart any day and<br>Spa Credit<br>$356.00 |
| United Way of Erie Rock'n Roll Golf<br>420 West 6th St., Suite 200<br>Erie, PA 16507 | 05/07/10 | (2) 18 holes Lower<br>w/cart Mon-Thurs<br>$198.00 |
| University of Pittsburgh<br>Andy Russell Celebrity Classic<br>3600 Forbes Ave., Ste 8084<br>Pittsburgh, PA 15213 | 03/29/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Vermilion Family YMCA<br>320 Aldrich Rd<br>Vermilion, OH 44089 | 05/07/10 | Overnight Stay<br>w/Brunch for two<br>$205.00 |
| Villa Maria Elementary School<br>2551 West 8th St<br>Erie, PA 16505 | 01/26/10 | (2) All Day lift pass<br>and (2) 3 hour<br>tubing pass<br>$144.00 |
| WQLN Travel Leisure Wine Auction<br>8425 Peach St<br>Erie, PA 16509-4788 | 12/28/09 | Wondrous<br>Weekday for two<br>$278.00 |
| WXXI on-air Auction<br>280 State St<br>Rochester, NY 14603-3021 | 03/29/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Willoughby Hills Friends Church<br>2846 S.O.M. Center Rd<br>Willoughby Hills, OH 44094 | 03/29/10 | (2) All Day lift pass<br>$108.00 |
| YMCA - Eastside<br>2101 Nagle Rd<br>Erie, PA 16510 | 03/17/10 | (2) Sunday Brunch<br>for two<br>$116.00 |
| Zem Zem 2010 Golf Extravaganza<br>2525 West 38th St<br>Erie, PA 16506 | 04/01/10 | Wondrous<br>Weekday for two<br>$538.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| Akron Ski Club<br>264 N Hawkins Ave<br>Akron, OH 44313 | 11/16/09 | (3) All Day lift pass<br>$162.00 |
| Allegheny Highlands Boy Scouts of America<br>50 Hough Hill Rd<br>Falconer, NY 14733 | 06/10/09 | Wondrous<br>Weekday for two<br>$318.00 |
| American Cancer Society-Cleveland<br>10501 Euclid Ave<br>Cleveland, OH 44106 | 08/04/09 | Sun-Thurs<br>Overnight standard<br>$140.00 |
| American Cancer Society-Corry Unit<br>PO Box 103<br>Corry, PA 16407 | 06/05/09 | (2) Sunday Brunch<br>for two<br>$100.00 |
| American Red Cross of Cleveland<br>3747 Euclid Ave<br>Cleveland, OH 44115-2596 | 11/19/09 | Fri/Sat overnight for<br>two w/two weekend<br>lodge lift ticket<br>$580.00 |
| Audubon Center & Sanctuary<br>1600 Riverside Rd<br>Jamestown, NY 14701 | 07/08/09 | (2) Sunday Brunch<br>for two<br>$100.00 |
| Austinburg Elementary School<br>1807 Dadeyvile Rd<br>Austinburg, OH 44010 | 10/01/09 | (3) All Day lift pass<br>$162.00 |
| Autism Society of Greater Cleveland<br>PO Box 41066<br>Brecksville, OH 44141 | 08/26/09 | Stay'n Play ski<br>package<br>$238.00 |
| Dr. Gertrude Barber Ladies Only Luncheon<br>100 Barber Place<br>Erie, PA 16507 | 09/28/09 | Peak Five ski pass<br>$215.00 |
| 2nd Battalion Mutual Aid for Silver Creek<br>75 Bourne St<br>Westfield, NY 14787 | 10/02/09 | (2) All Day lift pass<br>$108.00 |
| Because you Care, Inc Fundraiser<br>PO Box 54<br>McKean, PA 16426 | 08/07/09 | (2) All Day lift pass<br>$108.00 |
| Bedford City Schools Foundation<br>475 Northfield Rd<br>Bedford, OH 44146 | 11/16/09 | (2) All Day lift pass<br>$108.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| Bemus Point Elementary PTA<br>41 Liberty St<br>Bemus Point, NY 14712 | 09/28/09 | (2) All Day lift pass<br>$108.00 |
| Big Brothers Big Sisters NE Ohio<br>8 North State St., Suite 360<br>Painesville, OH 44077 | 10/27/09 | Stay'n Play ski<br>package<br>$238.00 |
| Nancy Boothe Fundraiser<br>517 Maryland Ave., Apt 337<br>Erie, PA 16505 | 11/24/09 | (2) All Day lift pass<br>$108.00 |
| The Thea Bowman Cntr of Cleveland<br>11901 Oakfield Ave<br>Cleveland, OH 44105 | 07/20/09 | Stay'n Play ski<br>package<br>$238.00 |
| CYO and Community Services<br>812 Biruta St<br>Akron, OH 44307 | 09/10/09 | (2) All Day lift pass<br>$108.00 |
| Cardinal O'Hara HS Hawktion<br>39 O'Hara Rd<br>Tonawanda, NY 14150 | 10/15/09 | (2) 18 holes Lower<br>w/cart any day<br>$118.00 |
| Care Alliance Health Center<br>1530 St Clair Ave<br>Cleveland, OH 44114 | 10/21/09 | Weekday Golf<br>package<br>$276.00 |
| Catholic Academy Holy Family<br>1135 North Main St<br>Jamestown, NY 14701 | 11/09/09 | Peak Five ski pass<br>$215.00 |
| Chaut Cty Assn of Education<br>PO Box 950<br>Sherman, NY 14781 | 10/19/09 | (2) Sunday Brunch<br>for two<br>$100.00 |
| Chautauqua Lake Central After Grad<br>party<br>100 N Erie St<br>Mayville, NY 14757 | 06/05/09 | (2) All Day lift pass<br>$108.00 |
| Chautauqua Lake Child Care Center<br>100 N Erie St<br>Mayville, NY 14757 | 12/09/09 | (2) All Day lift pass<br>$108.00 |
| Chili's Grill  Golf Classic benefiting St<br>Jude Children's Research<br>25061 Country Club Blvd<br>North Olmsted, OH 44070 | 09/10/09 | Wondrous<br>Weekday for two<br>$318.00 |

| | | |
|---|---|---|
| Citizens for Lake Metroparks<br>8518 Mentor Ave., Suite A<br>Mentor, OH 44060 | 08/04/09 | (2) 18 holes Lower<br>w/cart any day<br>$118.00 |
| Cleveland Metro Ski Council<br>8080 Harbor Creeek Dr. #604<br>Mentor on the Lake, OH 44060 | 07/08/09 | Wondrous<br>Weekday for two<br>$318.00 |
| Community West Foundation<br>20545 Center Ridge Rd<br>Cleveland, OH 44116 | 10/27/09 | Stay'n Play ski<br>package<br>$238.00 |
| Corry Girls & Boys Basketball and<br>Corry Softball Booster Club<br>534 E Pleasant St<br>Corry, PA 16407 | 11/23/09 | (2) All Day lift pass<br>and Sunday Brunch<br>for two<br>$158.00 |
| Deputy Sheriff's Association<br>Chautauqua County<br>15 E Chautauqua St<br>Mayville, NY 14757 | 07/24/09 | (4) 18 holes Lower<br>and Upper w/cart<br>Mon-Thurs and<br>One night Weekday<br>golf package<br>$928.00 |
| Nicholas Dusenberry Memorial<br>PO Box 181<br>Amherst, NY 14226 | 08/04/09 | Sun-Thurs<br>overnight standard<br>and (2) 18 holes<br>Lower Mon-Thurs<br>w/cart<br>$218.00 |
| Edinboro Elementary School PTO<br>Route 6N<br>Edinboro, PA 16412 | 11/16/09 | (2) All Day lift pass<br>$108.00 |
| Edinboro University Homecoming<br>210 Meadville St<br>Edinboro, PA 16412 | 09/28/09 | 18 holes Upper<br>w/cart Mon-Thurs<br>$198.00 |
| Erie Children's Museum<br>420 French St<br>Erie, PA 16507 | 06/08/09 | 50 minute couples<br>Swedish Massage<br>$190.00 |
| Erie Insurance Thanksgiving Drive<br>100 Erie Place<br>Erie, PA 16530 | 10/13/09 | (2) All Day lift pass<br>$108.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| Erie Otters Champions for Education<br>809 French St<br>Erie, PA 16501 | 08/07/09 | Wondrous<br>Weekday for two<br>$318.00 |
| Erie Philharmonic Winter Raffle<br>609 Walnut St<br>Erie, PA 16502 | 11/01/09 | (2) All Day lift pass<br>$108.00 |
| Erie Shore Ski Club<br>4401 Fairview Pkwy<br>Fairview Park, OH 44126 | 07/21/09 | Wondrous<br>Weekday for two<br>$318.00 |
| Erie Walks Wellness Program<br>606 West 2nd St<br>Erie, PA 16507 | 09/10/09 | (2) All Day lift pass<br>$108.00 |
| Evening on the Lot/Robert Basil<br>212 E Main St<br>Fredonia, NY 14063 | 08/27/09 | Overnight Standard<br>any night and 130<br>minute couples<br>indulgence<br>$160.00 |
| Fed Ex for United Way<br>3017 W 17th St<br>Erie, PA 16505 | 10/01/09 | (2) All Day lift pass<br>$108.00 |
| Findley Lake Chamber Cruise In<br>10361 Main St<br>Findley Lake, NY 14736 | 07/17/09 | (2) Sunday Brunch<br>for two<br>$100.00 |
| Folds of Honor Charity Golf Outing<br>2069 Applegrove NE<br>Canton, OH 44721 | 08/26/09 | Weekday Golf<br>Package<br>$296.00 |
| Gannon Univ. Commuter Awareness<br>109 university Square<br>Erie, PA 16541 | 09/01/09 | (3) All Day lift pass<br>$162.00 |
| Geauga YMCA<br>12460 Bass Lake Rd<br>Chardon, OH 44024 | 09/08/09 | Stay'n Play ski<br>package<br>$238.00 |
| Goodyear Ski Club Meeting<br>343 Glenmoor Dr<br>Copley, OH 44321 | 11/16/09 | (4) All Day lift pass<br>$216.00 |
| Habitat for Humanity - Erie<br>413 East 9th St<br>Erie, PA 16503 | 05/29/09 | Weekday golf<br>package/one night<br>$276.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| Habitat for Humanity-Portage County<br>PO Box 306<br>Ravenna, OH 44266 | 10/22/09 | Stay'n Play ski<br>package<br>$238.00 |
| John Hale Memorial Golf Tournament<br>384 Bunce Rd<br>Frewsberg, NY 14738 | 07/20/09 | Weekend Golf<br>Package<br>$516.00 |
| Harmony Historical Society<br>PO Box 347<br>Ashville, NY 14710 | 09/09/09 | (2) Sunday Brunch<br>for two<br>$100.00 |
| Mike Harper Memorial Golf<br>230 Chestnut St<br>Meadville, PA 16335 | 06/22/09 | Wondrous<br>Weekday for two<br>$318.00 |
| Hamot flagship CVT Surgeons Heart<br>Walk<br>120 East 2nd St<br>Erie, PA 16507 | 08/11/09 | (2) All Day lift pass<br>$108.00 |
| Don Hogan Memorial Golf<br>PO Box 1441<br>Chautauqua, NY 14722 | 08/20/09 | (4) 18 holes Upper<br>w/cart any day<br>$476.00 |
| Howard Hanna "Chow Chow Fund<br>Raiser"<br>3822 Colonial Ave<br>Erie, PA 16506 | 10/15/09 | Peak Five ski pass<br>$215.00 |
| Howland Community Church<br>198 Niles-Cortland Rd SE<br>Warren, OH 44484 | 10/01/09 | Peak Five ski pass<br>$215.00 |
| Immaculate Conception School<br>510 Oakwood Ave<br>East Aurora, NY 14052 | 10/24/09 | Sat. overnight<br>standard for two<br>with Sunday Brunch<br>for two<br>$270.00 |
| Iroquois School District<br>206 Lake Cliff Dr<br>Erie, PA 16511 | 10/27/09 | Peak Five ski pass<br>$215.00 |
| JS Wilson Middle School<br>Basketball Team<br>901 West 54th St<br>Erie, PA 16509 | 10/22/09 | (2) All Day lift pass<br>$108.00 |

| | | |
|---|---|---|
| Junior Achievement of East Central Ohio Holiday Online Auction 4353 Executive Circle NW Canton, OH 44718 | 10/27/09 | Peak Five ski pass $215.00 |
| Junior League of Youngstown 201 E Commerce St., Suite 320 Youngstown, OH 44503 | 09/10/09 | (2) All Day lift pass $108.00 |
| Ken-Ton Chamber of Commerce 3411 Delaware Ave Kenmore, NY 14217 | 08/27/09 | (4) 18 holes Upper w/cart any day $396.00 |
| Kickin the Cancer Blues Benefit 3869 Settle Rd Cincinnatti, OH 45227 | 10/12/09 | (4) All Day lift pass $216.00 |
| Kids Escaping Drugs PO Box 643 West Seneca, NY 14224 | 08/14/09 | (4) 18 holes Upper w/cart Mon-Thurs $476.00 |
| Herb Lauffer Memorial Golf 2103 Station Rd Erie, PA 16563 | 07/17/09 | (4) 18 holes Upper w/cart Mon-Thurs $396.00 |
| Ledgemont PTC Gift Basket Auction 16200 Burrows Rd Thompson, OH 44086 | 11/12/09 | (4) All Day lift pass $216.00 |
| Lord Corp. for United Way 2000 W Grandview Blvd Erie, PA 16509 | 10/06/09 | Once a Week Pass $199.00 |
| Madison-Perry Area Chamber Golf PO Box 4 Madison, OH 44057 | 09/09/09 | Wondrous Weekday for two $278.00 |
| Meadville Ski Club PO Box 534 Cochranton, PA 16314 | 11/23/09 | (2) All Day lift pass $108.00 |
| Mentor Area Chamber of Commerce 6972 Spinach Dr Mentor, OH 44060 | 07/08/09 | Wondrous Weekday for two $318.00 |
| Larry Messenger Benefit 7080 Amity Dr Madison, OH 44057 | 11/16/09 | (2) All Day lift pass $108.00 |

| | | |
|---|---|---|
| John T Metzger Memorial Golf<br>52 Ramona Ave<br>Buffalo, NY 14220 | 07/28/09 | Wondrous<br>Weekday for two<br>$318.00 |
| North County Mega All Stars<br>5159 Cheney Rd<br>Ashville, NY 14710 | 10/06/09 | (2) All Day lift pass<br>$108.00 |
| North East PTO<br>E Division ST<br>North East, PA 16428 | 02/19/10 | (3) Sunday Brunch<br>for two<br>$150.00 |
| Notre Dame School Wishes/Dreams<br>1461 Moncrest NW<br>Warren, OH 44485 | 09/29/09 | Peak Five ski pass<br>$215.00 |
| Our Lady of Peace<br>2401 West 38th St<br>Erie, PA 16508 | 12/04/09 | Peak Five ski pass<br>$215.00 |
| Painesville Education Foundation<br>58 Jefferson St<br>Painesville, OH 44077 | 06/10/09 | Wondrous<br>Weekday Golf<br>package<br>$318.00 |
| Painesville Youth Football<br>58 Jefferson St<br>Painesville, OH 44077 | 10/21/09 | (2) All Day lift pass<br>$108.00 |
| Panama Midget Football Cheerleaders<br>41 North St<br>Panama, NY 10/22/09 | 10/22/09 | (2) All Day lift pass<br>$108.00 |
| Penn State Behrend Hockey Club<br>4701 College Dr<br>Erie, PA | 08/13/09 | Wondrous<br>Weekday for two<br>$318.00 |
| Pittsburgh Carson Scholars Fund<br>600 Grant St., Suite 3010<br>Pittsburgh, PA 15219 | 11/16/09 | Stay'n Play Ski<br>package<br>$238.00 |
| Post Journal Newspapers in<br>Education Auction<br>15 West Second St<br>Jamestown, NY 14701 | 10/27/09 | Peak Five ski pass<br>$215.00 |

| | | |
|---|---|---|
| Presque Isle Parrot Head Club<br>104 Oregon Ave<br>Erie, PA 16505 | 07/17/09 | Wondrous<br>Weekday for two an<br>(2) All Day lift pass<br>$426.00 |
| Quail Hollow Ski Club<br>7622 Gentry Circle<br>Concord, OH 44077 | 09/29/09 | Once a Week Pass<br>$199.00 |
| Recovery Resources Bronze Key<br>3950 Chester Ave<br>Cleveland, OH 44114 | 09/19/09 | Weekend Golf<br>Package/Spa<br>Certificate<br>$596 |
| Ronald McDonald House - Erie<br>5439 West Lake Rd<br>Erie, PA 16505 | 08/27/09 | (2) 18 holes Lower<br>and Upper w/cart<br>Mon-Thurs<br>$296.00 |
| St Vincent - St Mary High School<br>15 North Maple St<br>Akron, OH 44303 | 10/01/09 | Stay'n Play Ski<br>package<br>$238.00 |
| Saint Benedict Academy Alumnae<br>6101 East Lake Rd<br>Erie, PA 16511-1599 | 11/23/09 | (2) All Day lift pass<br>$108.00 |
| St Hippolyte Church Reverse Raffle<br>25997 Highway 27<br>Guys Mills, PA 16327 | 09/29/09 | Saturday overnight<br>standard for two,<br>Sunday Brunch for<br>two and (2) All Day<br>lift pass<br>$340.00 |
| St Vincent Festival of Trees<br>232 West 25th St<br>Erie, PA 16544 | 11/16/09 | (2) All Day lift pass<br>$108.00 |
| St Vincent Foundation Crystal Ball<br>232 West 25th St<br>Erie, PA 16544 | 09/10/09 | Wondrous<br>Weekday for two<br>$318.00 |
| South Range Elementary School<br>11836 South Ave<br>North Lima, OH 44452-8557 | 10/21/09 | (2) All Day lift pass<br>$108.00 |
| Sweet Home Soccer Golf Tournament<br>117 Ayrault Dr<br>Amherst, NY 14228 | 08/14/09 | (2) 18 holes Lower<br>any day w/cart<br>$118.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| UPS for United Way<br>45 Cross St<br>Falconer, NY 14733-1413 | 09/01/09 | (2) 18 holes Lower<br>any day w/cart<br>$118.00 |
| US Marine Corp Toys for Tots<br>200 Dunham Ave<br>Jamestown, NY 14701 | 09/10/09 | (2) All Day lift pass<br>and Sunday Brunch<br>for two<br>$158.00 |
| University Hospital Miracles Happen<br>11100 Euclid Ave<br>Cleveland, OH 44106 | 09/01/09 | (2) All Day lift pass<br>$108.00 |
| Value Home Center<br>Habitat for Humanity<br>255 East 38th St<br>Erie, PA 16504 | 06/18/09 | Stay'n Play Ski<br>package<br>$238.00 |
| Wattsburg Middle School Basketball<br>10774 Wattsburg Rd<br>Erie, PA 16509 | 10/06/09 | (2) All Day lift pass<br>$108.00 |
| Youngstown Air Reserve Station<br>1667 Roberts Lane NE<br>Warren, OH 44483 | 11/16/09 | Stay'n Play Ski<br>package<br>$238.00 |
| Youth for Christ<br>PO Box 7362<br>Erie, PA 16510 | 11/05/09 | (2) All Day lift pass<br>and (4) 3 hour<br>tubing pass<br>$180.00 |
| American Heart Ball 2010 - Erie | 09/10/09 | (4) 18 holes Lower<br>and Upper w/cart<br>any day<br>$475.00 |
| Beachwood Chamber Golf Outing | 05/24/10 | (8) 18 holes Upper<br>w/cart any day<br>$952.00 |
| Big Brothers/Big Sisters - Cleveland | | Wondrous<br>Weekday for two<br>$278.00 |
| Chautauqua Regional Youth Symphony | 05/23/10 | Wondrous<br>Weekday for two<br>$278.00 |
| Erie Children & Youth Golf Tournament | 05/07/10 | Saturday overnight<br>w/Brunch for two<br>$205.00 |
| Fine Arts Assoc/Night of the Arts | 05/24/10 | Wondrous<br>Weekday for two<br>$278.00 |

7/9/2010 5:19 PM

| | | |
|---|---|---|
| Arthur Fitzimmons | 02/10/10 | 18 holes Upper w/cart any day $119.00 |
| Interact of Cleveland | 03/18/10 | Stay'n Play Ski package $238.00 |
| King's Fight | 02/16/10 | Wondrous Weekday for two $278.00 |
| MS Walk | 03/29/10 | Saturday night w/Sunday Brunch for two $179.00 |
| Scott Moore Incentive prize | 11/12/09 | Overnight for 2 in 1 bdrm Fairways with $200 gift card $450.00 |
| NYS Women Dining & Prizes | 04/28/10 | Wondrous Weekday for two $278.00 |
| Unit 8307 (Hilbig) St Francis of Assisi | 02/19/10 | Two nights for up to 12 $500.00 |
| Karen Amish | 08/13/09 | (2) Golf lessons w/Brad Smith $100.00 |
| Dan Amish | 08/27/09 | (2) Golf lessons w/Brad Smith $100.00 |
| Johnny B's Memorial Golf Tournament | 06/03/09 | Wondrous Weekday for two $318.00 |
| Renne Bahre Benefit | 11/05/09 | Peak Five Ski pass $215.00 |
| Camp Sue Osborn | 07/09/09 | Overnight standard Sun-Thurs w/18 holes Upper w/cart Mon-Thurs $140.00 |
| John Carroll University Health & Wellness Conference | 10/01/09 | Overnight standard Sun-Thurs $140.00 |
| Charity Event - Mike Farnham | 10/22/09 | Foursome Lower w/cart Mon-Thurs $196.00 |

| | | |
|---|---|---|
| Chardon Rotary Club<br>8397 Martingale Lane<br>Novelty, OH 44072 | 10/16/09 | (10) All Day lift pass<br>$540.00 |
| Chautauqua City Police Organization | 09/17/09 | (2) Sunday Brunch<br>for two<br>$116.00 |
| Tracy Cook Benefit | 10/08/09 | (2) Sunday Brunch<br>for two<br>$116.00 |
| Jennifer Creech | 12/18/09 | Overnight stay any<br>night Fairways w/2<br>days of 18 holes<br>Upper<br>$610.00 |
| District 10 Wrestling Association | 06/22/09 | Wondrous<br>Weekday for two<br>$159.00 |
| Geauga Library | 09/15/09 | Weekend Ski<br>package for two<br>$500.00 |
| Gilmour Academy | 10/22/09 | Fri/Sat overnight 2<br>bdrm Northgate<br>w/(6) Weekend<br>Lodger tickets (6) 1<br>hour group lesson<br>and Peak Five<br>$1,673.00 |
| German American Cultural Center | 10/16/09 | (2) All Day lift pass<br>$108.00 |
| Gillian Jones Memorial Scholarship | 09/10/09 | Peak Five Ski Pass<br>$215.00 |
| Kiebler Properties - Employees | 12/10/09 | (16) 3 hour tubing<br>pass<br>$288.00 |
| Lockport Carenet<br>251 East Avenue<br>Lockport, NY 14094 | 06/15/09 | Overnight standard<br>Sun-Thurs and (2)<br>18 holes Lower<br>w/cart Mon-Thurs<br>$120.00 |
| Mercyhurst College Activities Council | 12/01/09 | (4) All Day lift pass<br>and (4) All Day ski<br>rental<br>$318.00 |

| | | |
|---|---|---|
| Benefit for Eric Pirtz | 10/10/09 | Full Season Pass $625.00 |
| St Gregory Parish School | 12/04/09 | 2 night stay in balcony room for 5 and Sunday Brunch for two and Gift Card $190.00 |
| Jon Paul SanDusky Memorial | 11/19/09 | Peak Five Ski Pass $215.00 |
| Sherman Fire Department | 07/30/09 | (4) 18 holes Lower w/cart any day $236.00 |
| State Kiwanis Conference | 07/17/09 | Weekend Golf Package $516.00 |
| Don Tincher Open | 08/19/09 | Fri/Sat overnight standard for 4 and (4) Weekend Lodger lift tickets $660.00 |
| US Navy Reserves | 09/25/09 | (2) All Day lift pass $108.00 |
| Benefit for Mark Bloom | 10/02/09 | Two night stay for 2 and (2) 18 holes Upper w/cart any day $190.00 |
| Unit 8002 (Brian O'Leary) | 11/23/09 | Fri/Sat overnight for up to 8 and(2) All Day lift pass $610.00 |
| Young People's Chorus | 06/24/09 | 2 night stay $130.00 |
| Good Samaritan Hunger | 09/25/09 | 2 night stay and (2) All Day lift pass $238.00 |
| Unit 8431 or 8432 | 07/20/09 | (3) 5 night stay Sun-Thurs $440.00 |

| | | |
|---|---|---|
| Senator Cathy Young Golf Trnmt | 07/07/09 | (5) 18 holes Upper w/cart any day (9) 18 holes Lower w/cart any day, Fri/Sat night in 2-bdrm condo and 1 week in 2 bdrm RCI community $1,806.00 |
| Old Ford and Strohs Athletic Club | | Overnight for 4 in 2 bdrm Northgate, (4) 18 holes Lower and Upper w/cart Sun-Thurs., (4) 18 holes Upper w/cart Mon-Thurs and Sunday Brunch for 4 $794.00 |
| Jamestown Kiwanis Club | 06/12/09 | (2) 18 holes Lower Mon-Thurs and a Wondrous Weekday for two $388.00 |
| Jimmy McDevitt Lupus Foundation | 08/03/09 | (2) 18 holes Lower any day w/cart $118.00 |
| Niagara Falls Review Replacement | 08/04/09 | Overnight stay standard any night w/4 rounds Lower w/cart $356.00 |
| Niagara's Choice Federal Credit Union | 07/29/09 | Two night weekend golf package $318.00 |

7/9/2010 5:45 PM