# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re: §
§
Kiebler Recreation, LLC § Case No. 10-15099(PMC)
§
Debtor(s) §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter     of the United States Bankruptcy Code was filed on
    . The case was converted to one under Chapter 7 on            . The
undersigned trustee was appointed on         .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                $

    Funds were disbursed in the following amounts:

    Payments made under an interim
    disbursement
    Administrative expenses
    Bank service fees
    Other payments to creditors
    Non-estate funds paid to 3rd Parties
    Exemptions paid to the debtor
    Other payments to the debtor

    Leaving a balance on hand of[1]                $

The remaining funds are available for distribution.

---
[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was            and the deadline for filing governmental claims was       . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $       . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $     as interim compensation and now requests a sum of $      , for a total compensation of $    [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $   , and now requests reimbursement for expenses of $    , for total expenses of $    [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____ By:/s/DAVID O. SIMON, TRUSTEE_____
                                     Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)** *(Page: 2)*

| Case No: | 10-15099(PMC) | Judge: Pat E. Morgenstern-Clarren | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | Kiebler Recreation, LLC | | | Date Filed (f) or Converted (c): | 05/05/12 (c) |
| | | | | 341(a) Meeting Date: | 06/21/12 |
| For Period Ending: | 06/10/14 | | | Claims Bar Date: | 10/22/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. SALE PROCEEDS FROM CH. 11 TRUSTEE (u) | 0.00 | 989,915.00 | | 989,915.00 | FA |
| 2. ADD'L SALE PROCEEDS FROM CH. 11 TRUSTEE (u) | 0.00 | 55,564.92 | | 55,564.92 | FA |
| 3. CASH ON HAND FROM CH. 11 TRUSTEE (u) | 0.00 | 46,965.24 | | 46,965.24 | FA |
| 4. PREFERENCE CLAIM - KING'S (u) | 20,000.00 | 20,000.00 | | 16,000.00 | FA |
| 5. PREFERENCE CLAIM - US FOODS (u) | 16,600.00 | 16,600.00 | | 0.00 | FA |
| 6. PREFERENCE CLAIM - EVERBANK (u) | 11,260.00 | 11,260.00 | | 8,500.00 | FA |
| 7. PREFERENCE CLAIM - MORSE (u) | 10,000.00 | 10,000.00 | | 1,000.00 | FA |
| 8. PREFERENCE CLAIM - JGM (u) | 116,767.00 | 116,767.00 | | 115,000.00 | FA |
| 9. PREFERENCE CLAIM - NATIONAL GRID (u) | 178,725.00 | 178,725.00 | | 0.00 | FA |
| 10. PREFERENCE CLAIM - BUNZL (u) | 15,164.00 | 15,164.00 | | 0.00 | FA |
| 11. PREFERENCE CLAIM - OBERMEYER (u) | 8,971.00 | 8,971.00 | | 7,500.00 | FA |
| 12. PREFERENCE CLAIM - TAYLOR MADE (u) | 9,000.00 | 9,000.00 | | 9,000.00 | FA |
| 13. PREFERENCE CLAIM - CORRY PEAT (u) | 6,289.00 | 6,289.00 | | 0.00 | FA |
| 14. PREFERENCE CLAIM - MAPLEVALE (u) | 9,938.00 | 9,938.00 | | 7,951.16 | FA |
| 15. PREFERENCE CLAIM - TARANTINO (u) | 10,075.00 | 10,075.00 | | 5,000.00 | FA |
| 16. PREFERENCE CLAIM - CURTZE (u) | 84,511.00 | 84,511.00 | | 0.00 | FA |
| 17. PREFERENCE CLAIM - SYSCO (u) | 59,905.00 | 59,905.00 | | 3,000.00 | FA |
| 18. PREFERENCE CLAIM - FDI HOLDINGS (u) | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 19. PREFERENCE CLAIM - CORRIGAN (u) | 15,000.00 | 15,000.00 | | 7,500.00 | FA |
| 20. AVOIDANCE CLAIMS - APPOLLO (u) | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 21. AVOIDANCE CLAIMS - KIEBLER PROPERTIES (u) | 207,500.00 | 207,500.00 | | 80,000.00 | FA |
| 22. AVOIDANCE CLAIMS - LIBERTY (u) | 45,000.00 | 45,000.00 | | 0.00 | FA |
| 23. AVOIDANCE CLAIMS - PAUL KIEBLER (u) | 182,371.00 | 182,371.00 | | 0.00 | FA |
| 24. PREFERENCE CLAIM - JODY KIEBLER (u) | 17,474.00 | 17,474.00 | | 0.00 | FA |
| 25. AVOIDANCE CLAIM - CONNORS (u) | 25,000.00 | 25,000.00 | | 17,000.00 | FA |
| 26. WORKERS' COMP REFUND (u) | 366.67 | 366.67 | | 366.67 | FA |

10-15099-pmc   Doc 1022   FILED 08/19/14   ENTERED 08/19/14 14:27:16   Page 3 of 50

| Case No: | 10-15099(PMC) | Judge: Pat E. Morgenstern-Clarren |
| Case Name: | Kiebler Recreation, LLC | |

| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Date Filed (f) or Converted (c): | 05/05/12 (c) |
| 341(a) Meeting Date: | 06/21/12 |
| Claims Bar Date: | 10/22/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 27. GREENWOOD FOREST ESCROW (u) | 0.00 | 125.23 | | 125.23 | FA |
| 28. SCHOOL TAX REFUND - CANTEBURY DRIVE (u) | 12,131.20 | 12,131.20 | | 12,131.20 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,139,547.87 | $2,232,118.26 | | $1,382,519.42 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RE PROP# 4---Compromised - $16,000, $5000 dn, $1000/week for eleven weeks.

RE PROP# 5---Complete New Value Defense.

RE PROP# 6---Compromised.

RE PROP# 7---Compromised.

RE PROP# 8---Compromised.

RE PROP# 9---Complete New Value Defense.

RE PROP# 10---Complete New Value Defense.

RE PROP# 11---Compromised.

RE PROP# 13---Complete New Value Defense.

RE PROP# 16---Compromised by set-off on administrative claim. See order 1/16/13

RE PROP# 17---Compromised.

RE PROP# 18---Complete New Value Defense.

RE PROP# 19---Compromised; $7500 - 3 pmts. of $2500, 2/28, 3/31, 4/30

RE PROP# 20---SEE NOTE TO ASSET #21

RE PROP# 21---COURT-APPROVED COMPROMISE OF ASSETS #20, 21, 22, 23, 24

RE PROP# 22---SEE NOTE TO ASSET #21

Case No:            10-15099(PMC)        Judge: Pat E. Morgenstern-Clarren          Trustee Name:          DAVID O. SIMON, TRUSTEE
Case Name:        Kiebler Recreation, LLC                                                       Date Filed (f) or Converted (c):   05/05/12 (c)
                                                                                                                341(a) Meeting Date:         06/21/12
                                                                                                                Claims Bar Date:              10/22/12

RE PROP# 23---SEE NOTE TO ASSET #21

RE PROP# 24---SEE NOTE TO ASSET #21

RE PROP# 25---Compromised.


Initial Projected Date of Final Report (TFR): 05/26/13        Current Projected Date of Final Report (TFR): 05/31/14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 10-15099(PMC) | |
| Case Name: | Kiebler Recreation, LLC | |
| | | |
| Taxpayer ID No: | *******1381 | |
| For Period Ending: | 06/10/14 | |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | Bank of Kansas City |
| Account Number / CD #: | *******0077  Avoidance Recoveries |
| | 0.00 |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/21/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 24,969.11 | | 24,969.11 |
| 09/21/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 47,171.70 | | 72,140.81 |
| 09/21/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 55,376.12 | | 127,516.93 |
| 09/21/12 | | Transfer to Acct #*******0957 | Bank Funds Transfer | 9999-000 | | 47,171.70 | 80,345.23 |
| 09/21/12 | | Transfer to Acct #*******0968 | Bank Funds Transfer | 9999-000 | | 55,376.12 | 24,969.11 |
| 10/22/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 6,000.00 | | 30,969.11 |
| 10/26/12 | 7 | JENNIFER & KEVIN MORSE | PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 31,969.11 |
| 10/29/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 32,969.11 |
| 11/05/12 | 14 | MAPLEVALE FARMS | PREFERENCE PAYMENT | 1241-000 | 7,951.16 | | 40,920.27 |
| 11/07/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 41,920.27 |
| 11/13/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 42,920.27 |
| 11/19/12 | 4 | KINGS' EHATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 43,920.27 |
| 11/27/12 | 4 | KING'S HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 44,920.27 |
| 12/03/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 45,920.27 |
| 12/10/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 46,920.27 |
| 12/17/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 47,920.27 |
| 12/26/12 | 4 | KINGS' HEATING | PARTIAL PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 48,920.27 |
| 12/27/12 | 17 | SYSCO FOOD SERVICES | PREFERENCE SETTLEMENT | 1242-000 | 3,000.00 | | 51,920.27 |
| 12/31/12 | 4 | KINGS' HEATING | PREFERENCE PAYMENT | 1241-000 | 1,000.00 | | 52,920.27 |
| 01/24/13 | 15 | TARANTINO FOODS | PREFERENCE PAYMENT | 1241-000 | 5,000.00 | | 57,920.27 |
| | | | Court approved compromise | | | | |
| 03/11/13 | 19 | T & R CORRIGAN | PREFERENCE PAYMENT | 1241-000 | 2,500.00 | | 60,420.27 |
| 04/11/13 | 19 | T & R CORRIGAN | PREFERENCE PAYMENT | 1241-000 | 5,000.00 | | 65,420.27 |
| 05/14/13 | 8 | JGM ASSOCIATES (BELSO, INC.) | PREFERENCE PAYMENT | 1241-000 | 115,000.00 | | 180,420.27 |
| | | | Compromised, see Order 5/7/13. | | | | |
| 05/20/13 | 25 | CONNORS & VILLARDO | PREFERENCE PAYMENT | 1241-000 | 17,000.00 | | 197,420.27 |
| 08/02/13 | 21 | PAUL KIEBLER | PREFERENCE SETTLEMENT | 1241-000 | 80,000.00 | | 277,420.27 |
| 12/18/13 | | Transfer to Acct #*******0957 | Bank Funds Transfer | 9999-000 | | 277,420.27 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 379,968.09 | 379,968.09 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-15099(PMC) | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | Kiebler Recreation, LLC | | Bank Name: | Bank of Kansas City |
| | | | Account Number / CD #: | *******0077  Avoidance Recoveries |
| Taxpayer ID No: | *******1381 | | | |
| For Period Ending: | 06/10/14 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 379,968.09 | 379,968.09 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 127,516.93 | 379,968.09 | |
| | | | Subtotal | | 252,451.16 | 0.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 252,451.16 | 0.00 | |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 18.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        10-15099(PMC)
Case Name:    Kiebler Recreation, LLC

Taxpayer ID No:  *******1381
For Period Ending:  06/10/14

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:            Bank of Kansas City
Account Number / CD #:   *******0957  Checking Account

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/21/12 | | Transfer from Acct #*******0077 | Bank Funds Transfer | 9999-000 | 47,171.70 | | 47,171.70 |
| 10/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 17.40 | 47,154.30 |
| 11/09/12 | 001000 | CORRY MEMORIAL HOSPITAL | WORKERS COMP CLAIMS | 6990-000 | | 2,682.00 | 44,472.30 |
| | | | MILLER | | | | |
| | | | MANN | | | | |
| | | | FARGO | | | | |
| | | | CHASE | | | | |
| 11/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 53.93 | 44,418.37 |
| 11/28/12 | 001001 | C.A. CURTZE COMPANY | PARTIAL PAYMENT ADMIN. CLAIM | 6950-000 | | 14,916.61 | 29,501.76 |
| | | | SEE ORDER 11/3/10 | | | | |
| 12/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 50.66 | 29,451.10 |
| 12/26/12 | 001002 | INSURANCE PARTNERS AGENCY, INC. | TRUSTEE'S BOND PREMIUM | 2300-000 | | 891.54 | 28,559.56 |
| 01/16/13 | 27 | GREENWOOD FORET ESCROW | CLOSE-OUT CONDO ESCROW ACCOUNT | 1290-000 | 125.23 | | 28,684.79 |
| 01/16/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 40.27 | 28,644.52 |
| 02/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 32.70 | 28,611.82 |
| 02/27/13 | 001003 | C & P ADVISORS, LLC | LITIGATION EXPENSES | 2990-000 | | 294.00 | 28,317.82 |
| | | | INV. #2262013 | | | | |
| 03/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 38.42 | 28,279.40 |
| 04/12/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 42.06 | 28,237.34 |
| 04/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 40.63 | 28,196.71 |
| 05/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 41.90 | 28,154.81 |
| 06/28/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 40.49 | 28,114.32 |
| 07/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 41.78 | 28,072.54 |
| 08/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 41.72 | 28,030.82 |
| 09/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 40.31 | 27,990.51 |
| 10/08/13 | 28 | HARRIS BEACH TRUST ACCOUNT | SCHOOL TAX REFUND | 1229-000 | 12,131.20 | | 40,121.71 |
| 10/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 53.46 | 40,068.25 |
| 11/26/13 | 001004 | C.A. CURTZE COMPANY | FINALPMT ADMIN CLAIM | 6950-000 | | 12,416.61 | 27,651.64 |

Page Subtotals        59,428.13        31,776.49

LFORM24
UST Form 101-7-TFR (5/1/2011) (Page: 8)        Ver: 18.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-15099(PMC) |
| Case Name: | Kiebler Recreation, LLC |
| Taxpayer ID No: | *******1381 |
| For Period Ending: | 06/10/14 |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | Bank of Kansas City |
| Account Number / CD #: | *******0957  Checking Account |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 57.63 | 27,594.01 |
| 12/04/13 | 001005 | BRIAN R. GREENE | ACCOUNTANT FEE | 3410-000 | | 6,393.75 | 21,200.26 |
| 12/18/13 | | Transfer from Acct #*******0968 | Bank Funds Transfer | 9999-000 | 237.95 | | 21,438.21 |
| 12/18/13 | | Transfer from Acct #*******0077 | Bank Funds Transfer | 9999-000 | 277,420.27 | | 298,858.48 |
| 12/23/13 | 001006 | INSURANCE PARTNERS AGENCY, INC. | TRUSTEE'S BOND PREMIUM | 2300-000 | | 932.94 | 297,925.54 |
| 12/29/13 | 001007 | HAHN LOESER + PARKS LLP | FEES CREDITORS' COMMITTEE COUNSEL | 6700-000 | | 36,946.06 | 260,979.48 |
| 12/29/13 | 001008 | RSM MCGLADREY, INC. | FEES CREDITORS' COMMITTEE ADVISOR | 6700-000 | | 20,305.09 | 240,674.39 |
| 12/29/13 | 001009 | THOMPSON HINE LLP | FEES DIP ATTORNEY | 6210-000 | | 194,874.79 | 45,799.60 |
| 12/29/13 | 001010 | BROUSE MCDOWELL | FEES SPECIAL COUNSEL DIP | 6700-000 | | 13,327.23 | 32,472.37 |
| 12/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 205.85 | 32,266.52 |
| 01/07/14 | | Transfer from Acct #*******6134 | Bank Funds Transfer | 9999-000 | 427,915.00 | | 460,181.52 |
| 01/07/14 | 001011 | INGLEWOOD ASSOCIATES<br>22239 PARNELL ROAD<br>SHAKER HTS., OH 44122 | FEES DIP ADVISOR | 6700-000 | | 38,504.57 | 421,676.95 |
| 01/24/14 | | KOHRMAN JACKSON | OVERPAYMENT OF EXPENSES | 6210-000 | | -3,485.17 | 425,162.12 |
| 01/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 565.45 | 424,596.67 |
| 02/28/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 570.00 | 424,026.67 |
| 03/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 630.23 | 423,396.44 |
| 04/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 608.99 | 422,787.45 |
| 05/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 628.38 | 422,159.07 |

| | | |
|---|---|---|
| Page Subtotals | 705,573.22 | 311,065.79 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-15099(PMC) | |
| Case Name: | Kiebler Recreation, LLC | |
| | | |
| Taxpayer ID No: | *******1381 | |
| For Period Ending: | 06/10/14 | |

| | | |
|---|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE | |
| Bank Name: | Bank of Kansas City | |
| Account Number / CD #: | *******0957 Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 2,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 765,001.35 | 342,842.28 | 422,159.07 |
| | | | Less: Bank Transfers/CD's | | 752,744.92 | 0.00 | |
| | | | Subtotal | | 12,256.43 | 342,842.28 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 12,256.43 | 342,842.28 | |

Page Subtotals          0.00          0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-15099(PMC) | |
| Case Name: | Kiebler Recreation, LLC | |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | Bank of Kansas City |
| Account Number / CD #: | *******0968  Carve-Out |

| | |
|---|---|
| Taxpayer ID No: | *******1381 |
| For Period Ending: | 06/10/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/21/12 | | Transfer from Acct #*******0077 | Bank Funds Transfer | 9999-000 | 55,376.12 | | 55,376.12 |
| 09/26/12 | | Transfer from Acct. #7527026134 | Bank Funds Transfer | 9999-000 | 200,000.00 | | 255,376.12 |
| 09/26/12 | 001000 | THOMPSON HINE LLP | FEES DIP ATTORNEY | 6210-000 | | 121,620.00 | 133,756.12 |
| 09/26/12 | 001001 | HAHN LOESER + PARKS LLP | FEES CREDITORS' COMMITTEE COUNSEL | 6700-000 | | 23,060.00 | 110,696.12 |
| 09/26/12 | 001002 | RSM MCGLADREY, INC. | FEES CREDITORS' COMMITTEE ADVISOR | 6700-000 | | 12,660.00 | 98,036.12 |
| 09/26/12 | 001003 | BROUSE MCDOWELL | FEES SPECIAL COUNSEL DIP | 6700-000 | | 8,320.00 | 89,716.12 |
| 09/26/12 | 001004 | INGLEWOOD ASSOCIATES | FEES DIP ADVISOR | 6700-000 | | 24,040.00 | 65,676.12 |
| 10/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 46.74 | 65,629.38 |
| 11/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 82.59 | 65,546.79 |
| 11/30/12 | | Transfer from Acct #*******6134 | Bank Funds Transfer | 9999-000 | 300,000.00 | | 365,546.79 |
| 12/03/12 | 001005 | KOHRMAN JACKSON KRANTZ PLL | ATTORNEY EXPENSES | 6220-000 | | 3,485.17 | 362,061.62 |
| 12/03/12 | 001006 | KOHRMAN JACKSON KRANTZ PLL | ATTORNEY FEES PNC RELATED | 6210-000 | | 93,363.00 | 268,698.62 |
| 12/03/12 | 001007 | KOHRMAN JACKSON KRANTZ PLL | ATTORNEY FEES RESORT RELATED | 6210-000 | | 216,636.67 | 52,061.95 |
| 12/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 94.71 | 51,967.24 |
| 01/03/13 | | Transfer from Acct #*******6134 | Bank Funds Transfer | 9999-000 | 62,000.00 | | 113,967.24 |
| 01/03/13 | 001008 | DAVID O. SIMON | TRUSTEE FEE $48,025 - Resort $65,200 - Fairways | 6101-000 | | 113,225.00 | 742.24 |
| 01/03/13 | 001009 | DAVID O. SIMON | TRUSTEE EXPENSE | 6102-000 | | 389.21 | 353.03 |
| 01/16/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 94.16 | 258.87 |
| 02/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 20.92 | 237.95 |
| 12/18/13 | | Transfer to Acct #*******0957 | Bank Funds Transfer | 9999-000 | | 237.95 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 617,376.12 | 617,376.12 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        10-15099(PMC)
Case Name:   Kiebler Recreation, LLC

Trustee Name:                             DAVID O. SIMON, TRUSTEE
Bank Name:                                Bank of Kansas City
Account Number / CD #:             *******0968  Carve-Out

Taxpayer ID No: *******1381
For Period Ending:  06/10/14

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 617,376.12 | 617,376.12 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 417,376.12 | 237.95 | |
| | | | Subtotal | | 200,000.00 | 617,138.17 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 200,000.00 | 617,138.17 | |

Page Subtotals                              0.00                    0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-15099(PMC) |
| Case Name: | Kiebler Recreation, LLC |
| Taxpayer ID No: | *******1381 |
| For Period Ending: | 06/10/14 |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******8881  Carve-Out |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/11/12 | 2 | DAVID O. SIMON, CHAPTER 11 TRUSTEE | FUNDS FROM CHAPTER 11 TRUSTEE | 1229-000 | 55,564.92 | | 55,564.92 |
| * 06/11/12 | | DAVID O. SIMON, CHAPTER 11 TRUSTEE | FUNDS FROM CHAPTER 11 TRUSTEE | 1129-000 | 46,965.24 | | 102,530.16 |
| * 06/11/12 | | DAVID O. SIMON, CHAPTER 11 TRUSTEE | FUNDS FROM CHAPTER 11 TRUSTEE POSTED TO INCORRECT ACCOUNT | 1129-000 | -46,965.24 | | 55,564.92 |
| 07/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 72.87 | 55,492.05 |
| 08/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 70.50 | 55,421.55 |
| 09/21/12 | | Bank of America 901 MAIN STREET 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 45.43 | 55,376.12 |
| 09/21/12 | | Trsf To Bank of Kansas City | FINAL TRANSFER | 9999-000 | | 55,376.12 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 55,564.92 | 55,564.92 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 55,376.12 | |
| Subtotal | 55,564.92 | 188.80 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 55,564.92 | 188.80 | |

| | | |
|---|---|---|
| Page Subtotals | 55,564.92 | 55,564.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    10-15099(PMC)
Case Name:    Kiebler Recreation, LLC

Taxpayer ID No:  *******1381
For Period Ending:  06/10/14

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    Bank of America
Account Number / CD #:  *******9071 Checking Account

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/11/12 | 3 | DAVID O. SIMON, CHAPTER 11 TRUSTEE | FUNDS FROM CHAPTER 11 TRUSTEE | 1229-000 | 46,965.24 | | 46,965.24 |
| 07/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 61.59 | 46,903.65 |
| 08/06/12 | 26 | NY INSURANCE FUND | REFUND | 1229-000 | 366.67 | | 47,270.32 |
| 08/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 59.92 | 47,210.40 |
| 09/21/12 | | Bank of America | BANK FEES | 2600-000 | | 38.70 | 47,171.70 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 09/21/12 | | Trsf To Bank of Kansas City | FINAL TRANSFER | 9999-000 | | 47,171.70 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 47,331.91 | 47,331.91 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 47,171.70 | |
| Subtotal | 47,331.91 | 160.21 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 47,331.91 | 160.21 | |

Page Subtotals    47,331.91    47,331.91

Ver: 18.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

**Exhibit B**

Case No:        10-15099(PMC)
Case Name:   Kiebler Recreation, LLC

Taxpayer ID No: *******1381
For Period Ending: 06/10/14

Trustee Name:     DAVID O. SIMON, TRUSTEE
Bank Name:        Bank of America
Account Number / CD #:   *******0015  Avoidance Recoveries

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/23/12 | 6 | EVERBANK COMMERCIAL FINANCE | PREFERENCE PAYMENT | 1241-000 | 8,500.00 | | 8,500.00 |
| 08/20/12 | 12 | TAYLOR MADE GOLF CO. | PREFERENCE PAYMENT | 1241-000 | 9,000.00 | | 17,500.00 |
| 08/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 14.12 | 17,485.88 |
| 09/07/12 | 11 | SPORT OBERMEYER | PREFERENCE PAYMENT | 1241-000 | 7,500.00 | | 24,985.88 |
| | | | Compromised pursuant to Court Order. | | | | |
| 09/21/12 | | Bank of America | BANK FEES | 2600-000 | | 16.77 | 24,969.11 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 09/21/12 | | Trsf To Bank of Kansas City | FINAL TRANSFER | 9999-000 | | 24,969.11 | 0.00 |

COLUMN TOTALS                                  25,000.00        25,000.00            0.00
Less:  Bank Transfers/CD's              0.00        24,969.11
Subtotal                                             25,000.00           30.89
Less:  Payments to Debtors                            0.00
Net                                                    25,000.00           30.89

Page Subtotals              25,000.00        25,000.00

LFORM24   **UST Form 101-7-TFR (5/1/2011)** *(Page: 15)*

Ver: 18.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         10-15099(PMC)

Case Name:    Kiebler Recreation, LLC

Taxpayer ID No:  *******1381

For Period Ending:  06/10/14

Trustee Name:        DAVID O. SIMON, TRUSTEE

Bank Name:           Capital One

Account Number / CD #:    *******6134  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/08/12 | 1 | DAVID O. SIMON, CHAPTER 11 TRUSTEE | FUNDS FROM CHAPTER 11 TRUSTEE | 1229-000 | 989,915.00 | | 989,915.00 |
| 09/26/12 | | Transfer to Acct. #1154800968 | Bank Funds Transfer | 9999-000 | | 200,000.00 | 789,915.00 |
| 11/30/12 | | Transfer to Acct #*******0968 | Bank Funds Transfer | 9999-000 | | 300,000.00 | 489,915.00 |
| 01/03/13 | | Transfer to Acct #*******0968 | Bank Funds Transfer | 9999-000 | | 62,000.00 | 427,915.00 |
| 01/07/14 | | Transfer to Acct #*******0957 | Bank Funds Transfer | 9999-000 | | 427,915.00 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 989,915.00 | 989,915.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 789,915.00 | |
| Subtotal | 989,915.00 | 200,000.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 989,915.00 | 200,000.00 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Avoidance Recoveries - *******0077 | 252,451.16 | 0.00 | 0.00 |
| Checking Account - *******0957 | 12,256.43 | 342,842.28 | 422,159.07 |
| Carve-Out - ********0968 | 200,000.00 | 617,138.17 | 0.00 |
| Carve-Out - ********8881 | 55,564.92 | 188.80 | 0.00 |
| Checking Account - ********9071 | 47,331.91 | 160.21 | 0.00 |
| Avoidance Recoveries - ********0015 | 25,000.00 | 30.89 | 0.00 |
| Checking Account (Non-Interest Earn - ********6134 | 989,915.00 | 200,000.00 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 1,582,519.42 | 1,160,360.35 | 422,159.07 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          989,915.00          989,915.00

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   10-15099(PMC)
Debtor Name:   Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 025 CAF | Clerk, U.S. Bankruptcy Court Howard M. Metzenbaum Courthouse 201 Superior Avenue, 1st FL Cleveland, OH 44114-1235 | Administrative | | $0.00 | $6,446.00 | $6,446.00 |
| 025 TAF | KOHRMAN, JACKSON & KRANTZ PLL ATTN: MARY K. WHITMER, ESQ. 1375 EAST NINTH STREET, 20TH FLOOR CLEVELAND, OH 44114 | Administrative | | $0.00 | $208,150.00 | $208,150.00 |
| 025 TAE | KOHRMAN, JACKSON & KRANTZ PLL ATTN: MARY K. WHITMER, ESQ. 1375 EAST NINTH STREET, 20TH FLOOR CLEVELAND, OH 44114 | Administrative | | $0.00 | $7,273.23 | $7,273.23 |
| 025 AF | BRIAN R. GREENE 7840 Mayfield Road Chesterland, OH 44026 | Administrative | | $0.00 | $2,640.00 | $2,640.00 |
| 000229 025 UST | Office of the U.S. Trustee Ohio/Michigan Regional Office 211 West Fort Street Suite 700 Detroit, Michigan 48226 Attn: Quarterly Fee Coordinator | Administrative | Filed 08/07/12 (229-1) 11 U.S.C. 507(a)(2) | $0.00 | $25,077.23 | $25,077.23 |
| 000099A 028 11ADM | Premium Coffee & Water Co of Erie PO Box 9205 Erie, PA 16505-8205 | Administrative | Filed 08/11/10 (99-1) Claim for Coffee & Water Service (99-1) priority claim under 11 U.S.C. Sec 503(b)(9) | $0.00 | $949.09 | $949.09 |
| 000122A 028 11ADM | Pepsi Beverages Co. dba The Pepsi Bottling Group c/o Joseph D. Frank Frank/Gecker LLP 325 North LaSalle Street, Suite 625 Chicago, Illinois 60654 | Administrative | Filed 08/27/10 (122-1) goods sold (122-1) see attached Addendum to Proof of Claim | $0.00 | $1,739.94 | $1,739.94 |
| 000003A 066 UPT | New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | Priority | Filed 02/28/11 SEE ORDER 3/5/14 | $295,412.45 | $388,703.94 | $295,412.45 |
| 000202 066 UPT | State of New York Department Of Labor Unemployment Insurance Division Gov. W. Averell Harriman St Office | Priority | Filed 08/22/11 | $0.00 | $8,007.49 | $8,007.49 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| | Bldg<br>Building 12, Room 256<br>Albany NY 12240 | | | | | |
| 000002<br>070<br>UC | R.W. Larson Associates, P.C.<br>c/o GETMAN & BIRYLA, LLP<br>800 Rand Building<br>14 Lafayette Square<br>Buffalo, New York 14203-1995 | Unsecured | Filed 07/27/12<br>(2-1) Mechanic's Liens(2-2) Mechanic's Liens<br>(2-2) Amending claim from secured to unsecured | $0.00 | $93,756.15 | $93,756.15 |
| 000003B<br>070<br>UC | New York State Department of<br>Taxation & Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | Unsecured | See Order 3/5/14 | $0.00 | $388,703.94 | $93,291.49 |
| 000004<br>070<br>UC | Time Warner Cable Media Sales<br>(3689)<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, 9th Floor<br>Atlanta, GA 30326 | Unsecured | Filed 06/10/10 | $0.00 | $3,637.15 | $3,637.15 |
| 000005<br>070<br>UC | Acushnet Company<br>PO Box 965<br>Fairhaven MA 02719 | Unsecured | Filed 06/11/10 | $0.00 | $7,404.64 | $7,404.64 |
| 000006<br>070<br>UC | EMPIRE MERCHANTS NORTH<br>PO BOX 10<br>COXSACKIE NY 12051<br>PHONE (800)-724-3960 | Unsecured | Filed 06/14/10 | $0.00 | $3,609.67 | $3,609.67 |
| 000007<br>070<br>UC | The CIT Group/Commercial Services<br>Inc.<br>11 West 42nd Street<br>New York, NY 10036 | Unsecured | Filed 06/14/10 | $0.00 | $15,093.28 | $15,093.28 |
| 000008<br>070<br>UC | Maplevale Farms Inc<br>8956 West Main St<br>Clymer NY 14724 | Unsecured | Filed 06/14/10 | $0.00 | $11,375.38 | $11,375.38 |
| 000009<br>070<br>UC | Assessment Evaluation Inc<br>800 State St<br>#400<br>Erie PA 16507 | Unsecured | Filed 06/14/10<br>Amended by #213 | $0.00 | $3,375.00 | $0.00 |
| 000010<br>070<br>UC | Golfer's LIfestyle Magazine, Inc.<br>c/o Aaron, Dautch, Sternberg &<br>Lawson, L<br>43 Court Street, Suite 730<br>Buffalo, NY 14202 | Unsecured | Filed 06/14/10 | $0.00 | $3,563.44 | $3,563.44 |

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000012 070 UC | Farmers Mill Inc. 118 Kendrick Street Box 627 Sherman, NY 14781 | Unsecured | Filed 06/16/10 (12-1) goods and services | $0.00 | $401.65 | $401.65 |
| 000013 070 UC | SOUTH SHORE SLUSH PUPPIE INC 644 E 5TH ST ERIE PA 16507 | Unsecured | Filed 06/16/10 | $0.00 | $519.80 | $519.80 |
| 000014 070 UC | Win-Sum Ski Corp dba Holiday Valley c/o David Trathan PO Box 370 Ellicottville, NY 14731 | Unsecured | Filed 06/16/10 | $0.00 | $180.00 | $180.00 |
| 000015 070 UC | Thomas R. Carney (Erie Allsnax) 1145 Fair Avenue Erie, PA 16511 | Unsecured | Filed 06/16/10 | $0.00 | $369.50 | $369.50 |
| 000016 070 UC | HERITAGE FOODSERVICE EQUIP. P.O. BOX 8710 FORT WAYNE, IN 46808-1149 | Unsecured | Filed 06/16/10 | $0.00 | $1,042.07 | $1,042.07 |
| 000017 070 UC | KAYLINE COMPANY PO BOX 603207 CLEVELAND, OH 44103 | Unsecured | Filed 06/16/10 | $0.00 | $5,492.38 | $5,492.38 |
| 000018 070 UC | Vincent Cross Executor of the Estate of Norbert Cross c/of Lawrence C. Bolla, Esquire The Quinn Law Firm 2222 West Grandview Blvd. Erie, PA 16506 | Unsecured | Filed 09/07/11 (18-1) Secured by Real Estate; Interest Rate of 12% | $0.00 | $4,249,890.21 | $4,249,890.21 |
| 000019 070 UC | Vincent Cross Executor of the Estate of Norbert Cross c/of Lawrence C. Bolla, Esquire The Quinn Law Firm 2222 West Grandview Blvd. Erie, PA 16506 | Unsecured | Filed 09/07/11 (19-1) Secured by Real Estate; Interest Rate of 12% | $0.00 | $4,249,890.21 | $4,249,890.21 |
| 000020 070 UC | RKK ENTERPRISES LLC. P.O. BOX 25587 GARFIELD HTS, OH 44125 | Unsecured | Filed 06/17/10 | $0.00 | $855.00 | $855.00 |
| 000021 070 UC | NESAC/SNOCOUNTRY P.O. BOX 505 LEBANON, NH 03766 | Unsecured | Filed 06/18/10 | $0.00 | $5,812.03 | $5,812.03 |
| 000022 070 UC | FRANTZ & RUSSELL SANITARY INC. 1428 FOOTE AVE. EXT. JAMESTOWN, NY 14701 | Unsecured | Filed 06/17/10 | $0.00 | $344.80 | $344.80 |

EXHIBIT C
Page 4                          ANALYSIS OF CLAIMS REGISTER                    Date: June 10, 2014

Case Number:     10-15099(PMC)                      Priority Sequence
Debtor Name:     Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000023 070 UC | Martinelli Enterprises, Inc 1884 Mason Drive Jamestown, NY 14701 | Unsecured | Filed 06/21/10 (23-1) Service and Repairs to Overhead Doors | $0.00 | $1,434.88 | $1,434.88 |
| 000024 070 UC | AAA-MAIL STOP 2 1000 AAA DRIVE HEATHROW, FL 32746-5063 | Unsecured | Filed 06/21/10 (24-1) Licensing Fee | $0.00 | $1,575.00 | $1,575.00 |
| 000025 070 UC | Brandi Insurance Brokerage LLC P.O. Box 96 Glens Falls, NY 12801 | Unsecured | Filed 06/21/10 DISALLOWED, SEE ORDER 2/18/14 | $0.00 | $3,500.00 | $0.00 |
| 000026 070 UC | RAY SHOWMAN JR.EXCAVATING, INC 12671 ROUTE 19S P.O. BOX 646 WATERFORD, PA 16441-0646 | Unsecured | Filed 06/21/10 (26-1) services performed -- snow removal | $0.00 | $3,189.69 | $3,189.69 |
| 000027 070 UC | Sanford Company 4736 Pittsburgh Ave. Erie, PA 16509 | Unsecured | Filed 06/18/10 (27-1) sp | $0.00 | $510.23 | $510.23 |
| 000028 070 UC | Callaway Golf Company c/o GETMAN & BIRYLA, LLP 800 Rand Building 14 Lafayette Square Buffalo, New York 14203-1995 | Unsecured | Filed 06/21/10 (28-1) Goods sold on credit account | $0.00 | $26,820.87 | $26,820.87 |
| 000029 070 UC | SKI AREAS OF NEW YORK, INC. 2144 CURRIE RD PO BOX 277 TULLY, NY 13159 | Unsecured | Filed 06/22/10 | $0.00 | $1,567.41 | $1,567.41 |
| 000030 070 UC | Taylor Made Golf Company, Inc., dba Taylor-Adidas c/o GETMAN & BIRYLA, LLP 800 Rand Building 14 Lafayette Square Buffalo, New York 14203-1995 | Unsecured | Filed 06/22/10 (30-1) Goods sold on a credit account basis | $0.00 | $4,219.53 | $4,219.53 |
| 000031 070 UC | JACK'S REPAIR SHOP, INC. 9994 BAILEY HILL RD. SHERMAN, NY 14781 | Unsecured | Filed 06/21/10 | $0.00 | $21.00 | $21.00 |
| 000032 070 UC | WAXCESSORIES 20 COMMERCIAL DRIVE DRACUT, MA 01826 | Unsecured | Filed 06/21/10 | $0.00 | $735.86 | $735.86 |
| 000033 070 UC | ARTHUR R. GREN CO.,INC. 1886 MASON DR. JAMESTOWN, NY 14701-9633 | Unsecured | Filed 06/21/10 Amended by #235 | $0.00 | $2,762.96 | $0.00 |
| 000034 070 UC | SNYDER'S NAPA AUTO PARTS, INC. 955 NORTH CENTER ST. CORRY, PA 16407 | Unsecured | Filed 06/21/10 | $0.00 | $1,235.96 | $1,235.96 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 10, 2014

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000035 070 UC | Cleveland Golf/ Srixon c/o GETMAN & BIRYLA, LLP 800 Rand Building 14 Lafayette Square Buffalo, New York 14203-1995 | Unsecured | Filed 06/22/10 (35-1) Goods sold on credit account basis | $0.00 | $3,105.28 | $3,105.28 |
| 000036 070 UC | UPSTATE CONSULTANTS LLC 80 OAKLAND PLACE BUFFALO, NY 14222 | Unsecured | Filed 06/21/10 | $0.00 | $17,500.00 | $17,500.00 |
| 000037 070 UC | Artisans Inc. c/o GETMAN & BIRYLA, LLP 800 Rand Building 14 Lafayette Square Buffalo, New York 14203-1995 | Unsecured | Filed 06/22/10 (37-1) Goods sold | $0.00 | $16,234.49 | $16,234.49 |
| 000038 070 UC | PNC Bank P.O. Box 94982 Cleveland, OH 44101 | Unsecured | Filed 06/23/10 (38-1) collateral-unsec. credit card/////2560 (38-1) summited by Donna J. Cibrik | $0.00 | $17,421.88 | $17,421.88 |
| 000039 070 UC | EASTERN PACIFIC APPAREL INC PO BOX 72 BRATTLEBORO, VT 05302-0072 | Unsecured | Filed 06/23/10 (39-1) Goods Sold | $0.00 | $2,875.39 | $2,875.39 |
| 000040 070 UC | BUFFALO HOTEL SUPPLY CO. INC 375 COMMERCE DR. P.O. BOX 646 AMHERST, NY 14226-0646 | Unsecured | Filed 06/23/10 | $0.00 | $11,846.65 | $11,846.65 |
| 000041 070 UC | McCarty Printing Corp. 246 E. 7th Street Erie, PA 16503 | Unsecured | Filed 06/23/10 | $0.00 | $10,821.77 | $10,821.77 |
| 000042 070 UC | PNC Bank, National Association c/o Drew T. Parobek Vorys, Sater, Seymour and Pease LLP 2100 One Cleveland Cntr, 1375 E 9th St Cleveland, OH 44114-1724 | Unsecured | Filed 10/22/12 | $0.00 | $2,340,102.91 | $2,340,102.91 |
| 000043 070 UC | REINHART FOODSERVICE LLC 226 EAST VIEW DR. MT. PLEASANT, PA 15666 | Unsecured | Filed 06/24/10 Amended by #234 | $0.00 | $8,804.80 | $0.00 |
| 000044 070 UC | MICHAEL E. BAKER PO BOX 329 CORRY, PA 16407 | Unsecured | Filed 06/24/10 (44-1) services performed | $0.00 | $1,304.00 | $1,304.00 |
| 000045 070 UC | % AT&T Corp James Grudus, Esq. One AT&T Way, Room 3A218 Bedminster, NJ 07921 Phone: (908) 234-3318 Fax: (832) 213-0157 | Unsecured | Filed 06/25/10 (45-1) See Attached | $0.00 | $2,193.03 | $2,193.03 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000046 070 UC | Newmarket International Inc. ATTN: John Fellows 75 New Hampshire Ave. Portsmouth, NH 03801 | Unsecured (46-1) sp | Filed 06/25/10 | $0.00 | $9,769.44 | $9,769.44 |
| 000047 070 UC | CBS Outdoor Inc. c/o Cheifetz Iannitelli Marcolini, P.C. 111 West Monroe Street, 17th Floor Phoenix, Arizona 85003 | Unsecured (47-2) Services Performed (47-1) sp | Filed 09/21/12 | $0.00 | $26,578.44 | $26,578.44 |
| 000048 070 UC | JPS Enterprises 7650 Birkmire Drive Fairview, PA 16415 | Unsecured (48-1) rental income due | Filed 06/28/10 | $0.00 | $7,798.70 | $7,798.70 |
| 000049 070 UC | Simon Building Products/ McClure Johnston Company 7650 BIrkmire Drive Fairview, PA 16415 | Unsecured (49-1) sold building materials | Filed 06/28/10 | $0.00 | $3,617.59 | $3,617.59 |
| 000050 070 UC | POTRATZ FLORAL SHOP & GREENHOUSES, INC. 1418 BUFFALO RD. ERIE, PA 16503 | Unsecured Amended by #243 | Filed 06/28/10 | $0.00 | $8,541.50 | $0.00 |
| 000051 070 UC | Smith Sports Optics The Westman Law Firm 300 E. 6th Street Jamestown, NY 14701 | Unsecured (51-1) goods sold | Filed 06/28/10 | $0.00 | $18,000.00 | $18,000.00 |
| 000052 070 UC | GBL CONSTRUCTION LLC 1523 EVANS CITY RD EVANS CITY PA 16033 724-452-4653 | Unsecured | Filed 06/28/10 | $0.00 | $10,484.80 | $10,484.80 |
| 000053 070 UC | SANDERS MARKET FRESH FOODS 826 N CENTER STREET CORRY PA, PA 16407-1226 | Unsecured | Filed 06/28/10 | $0.00 | $364.72 | $364.72 |
| 000054 070 UC | Richard & Carol Loll 6350 Platz Road Fairview, PA 16415 | Unsecured | Filed 06/28/10 | $0.00 | $21.85 | $21.85 |
| 000055 070 UC | WINTERSTEIGER 4705 AMELIA EARHART DRIVE SALT LAKE CITY, UT 84116-2876 | Unsecured | Filed 06/28/10 | $0.00 | $838.38 | $838.38 |
| 000056 070 UC | Ecolab Inc 655 Lone Oak Dr Eagan MN 55121 | Unsecured | Filed 06/28/10 | $0.00 | $1,434.50 | $1,434.50 |
| 000057 070 UC | NOCO Energy 2440 Sherdan Dr Tonawanda NY 14174 | Unsecured | Filed 06/29/10 | $0.00 | $2,605.65 | $2,605.65 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 10, 2014

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000058 070 UC | Johnson Controls Inc Attn: Brian Wilderman 507 E Michigan St St Milwaukee WI 53202 | Unsecured | Filed 06/28/10 | $0.00 | $10,764.23 | $10,764.23 |
| 000059 070 UC | WHITEMAN OSTERMAN & HANNA LLP ONE COMMERCE PLAZA ALBANY, NY 12260 | Unsecured | Filed 06/28/10 | $0.00 | $20,348.89 | $20,348.89 |
| 000060 070 UC | Lamar Advertising Co. Attn: Credit Department PO Box 66338 Baton Rouge, LA 70896 | Unsecured | Filed 06/28/10 Amended by #198 | $0.00 | $1,300.00 | $0.00 |
| 000061 070 UC | Perrin Souvenir Distrib. Inc. 5320 Rusche Dr., NW Comstock Park, MI 49321 | Unsecured | Filed 06/28/10 | $0.00 | $1,329.09 | $1,329.09 |
| 000062 070 UC | IDS VIRTUAL DEPOT INC 443 BUFFALO ST JAMESTOWN, NY 14701 | Unsecured | Filed 06/30/10 | $0.00 | $25.86 | $25.86 |
| 000063 070 UC | MANUAL WOODWORKERS & WEAVERS 3737 HOWARD GAP ROAD HENDERSONVILLE, NC 28792 | Unsecured | Filed 06/30/10 | $0.00 | $39.53 | $39.53 |
| 000064 070 UC | BMP INVESTMENTS, LLC 7930 WEST CALLA RD CANFIELD, OH 44406-9440 | Unsecured | Filed 07/01/10 | $0.00 | $70,225.00 | $70,225.00 |
| 000065 070 UC | NGM Insurance 55 West ST Keene NH 03431 | Unsecured | Filed 07/01/10 | $0.00 | $15,000.00 | $15,000.00 |
| 000066 070 UC | CHAMPION BOLT, INC. P.O. BOX 6291 ERIE, PA 16512 | Unsecured | Filed 07/02/10 | $0.00 | $480.30 | $480.30 |
| 000067 070 UC | Solar Winds Worldwide LLC 3711 S Mopac Expressway Bldg #2 Austin TX 78746 | Unsecured | Filed 07/02/10 | $0.00 | $1,995.00 | $1,995.00 |
| 000068 070 UC | SOUTHERN WINE & SPIRITS OF UPSTATE NEW YORK, INC. 3063 COURT STREET SYRACUSE, NY 13208 | Unsecured | Filed 07/27/12 | $0.00 | $3,050.69 | $3,050.69 |
| 000069 070 UC | Todd & Allison Baughman 601 Oakcrest Drive Wadsworth, OH 44281 | Unsecured | Filed 07/06/10 | $0.00 | $30,518.00 | $30,518.00 |

EXHIBIT C
Page 8                                    ANALYSIS OF CLAIMS REGISTER                              Date: June 10, 2014

Case Number:    10-15099(PMC)                        Priority Sequence
Debtor Name:    Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000070<br>070<br>UC | AHEAD<br>ATTN: A/R DEPT.<br>270 SAMUEL BARNET BLVD.<br>NEW BEDFORD, MA 02745 | Unsecured | Filed 07/07/10 | $0.00 | $3,814.47 | $3,814.47 |
| 000071<br>070<br>UC | MOBILE COMMUNICATION<br>SERVICE INC<br>1634 CONNEAUT LAKE RD<br>PO BOX 1234<br>MEADVILLE PA 16335 | Unsecured | Filed 07/07/10 | $0.00 | $1,020.00 | $1,020.00 |
| 000072<br>070<br>UC | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville FL 32256 | Unsecured | Filed 07/07/10 | $0.00 | $20,571.93 | $20,571.93 |
| 000073<br>070<br>UC | OfficeMax<br>263 Shuman Blvd.<br>Naperville, IL 60563-1255 | Unsecured | Filed 07/08/10 | $0.00 | $3,068.01 | $3,068.01 |
| 000074<br>070<br>UC | American Hotel Register<br>c/o RMS Bankruptcy Recovery<br>Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Unsecured | Filed 07/08/10 | $0.00 | $1,351.32 | $1,351.32 |
| 000075<br>070<br>UC | Marlin Leasing Corporation<br>300 Fellowship Road<br>Mount Laurel, New Jersey 08054<br>ATTN: Bankruptcy | Unsecured | Filed 01/31/13<br>(75-2) Equipment Lease(75-3) Equipment Lease | $0.00 | $3,291.05 | $3,291.05 |
| 000076<br>070<br>UC | Mental Headgear<br>Commercial Collection Solutions, Inc.<br>P.O. Box 4156<br>Seal Beach, CA 90740 | Unsecured | Filed 07/13/10<br>(76-1) goods sold | $0.00 | $3,022.51 | $3,022.51 |
| 000077<br>070<br>UC | Dean Dairy Holdings, LLC<br>c/o Alex D. Madrazo<br>2711 North Haskell Avenue, Suite<br>3400<br>Dallas, TX 75204 | Unsecured | Filed 07/12/10<br>(77-1) sp | $0.00 | $306.45 | $306.45 |
| 000078<br>070<br>UC | Larry & Kristen S. Stimpert<br>215 Deer Run Dr.<br>Butler, PA 16001 | Unsecured | Filed 07/14/10 | $0.00 | $201.70 | $201.70 |
| 000079<br>070<br>UC | National Grid<br>300 Erie Blvd West<br>Syracuse, NY 13202<br>Attn: AP -Bankruptcy Dept.<br>C-1 | Unsecured | Filed 08/02/12<br>(79-1) utility - electric(79-2) utility - electric | $0.00 | $183,439.10 | $183,439.10 |
| 000080<br>070<br>UC | VENANGO PLUMBING & HEATING<br>SUPPLY COMPANY, INC. db<br>c/o William Ilecki<br>14 LAFAYETTE SQ STE 1440<br>BUFFALO, NY 14203 | Unsecured | Filed 07/16/10 | $0.00 | $60,702.44 | $60,702.44 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000081 070 UC | Harris Beach PLLC 726 Exchange Street, Suite 1000 Buffalo, NY 14210 | Unsecured | Filed 07/16/10 | $0.00 | $3,801.99 | $3,801.99 |
| 000082 070 UC | GE Appliances c/o Michael B. Bach 25 Whitney Drive, Suite 10 Milford, OH 45150 | Unsecured (82-1) sp | Filed 07/19/10 | $0.00 | $174.22 | $174.22 |
| 000083 070 UC | Jerald & Diane Gardner 89 Radcliffe Rd. Buffalo, NY 14214 | Unsecured | Filed 07/19/10 | $0.00 | $3,379.87 | $3,379.87 |
| 000084 070 UC | Golfer's LIfestyle Magazine, Inc. c/o Aaron, Dautch, Sternberg & Lawson 43 Court Street, Suite 730 Buffalo, NY 14202 | Unsecured Duplicate of #10 | Filed 07/21/10 | $0.00 | $3,563.44 | $0.00 |
| 000085 070 UC | WILLIAM L WATSON CO INC 8064 N MAIN ST EDEN, NY 14057 716-992-3220 | Unsecured | Filed 07/21/10 | $0.00 | $1,218.99 | $1,218.99 |
| 000086A 070 UC | New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | Unsecured DISALLOWED, SEE ORDER 3/5/14 | Filed 07/23/10 | $0.00 | $421,006.13 | $0.00 |
| 000086B 070 UC | New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | Unsecured DISALLOWED, SEE ORDER 3/5/14 | Filed 07/23/10 | $0.00 | $5,412.08 | $0.00 |
| 000087 070 UC | YAPLE'S VACUUM CLEANER & SEWING CENTER INC. 801 W 26TH ST. ERIE, PA 16508 | Unsecured (87-1) sp | Filed 07/26/10 | $0.00 | $531.20 | $531.20 |
| 000088 070 UC | Robert O'Leary Trust 535 Greenmont Drive Canfield, OH 44406 | Unsecured 4/08 | Filed 07/26/10 | $0.00 | $113,845.97 | $113,845.97 |
| 000089 070 UC | Robert O'Leary Trust 535 Greenmont Drive Canfield, OH 44406 | Unsecured 5/07 | Filed 07/26/10 | $0.00 | $135,941.69 | $135,941.69 |
| 000090 070 UC | COMPLETE FABRICATION & MACHINE STONE DIVISION 655 RIVER ROAD NORTH TONAWANDA, NY 14120 | Unsecured | Filed 08/04/10 | $0.00 | $6,466.81 | $6,466.81 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 10, 2014

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000091 070 UC | Tharanco Group/Greg Norman 99 Hook Road Bayone, NJ 07731 | Unsecured | Filed 08/02/10 | $0.00 | $4,082.69 | $4,082.69 |
| 000092 070 UC | DeRags, Inc. (dba Mental) 118 Ava Drive Hewitt, TX 76643 | Unsecured | Filed 08/02/10 | $0.00 | $1,070.83 | $1,070.83 |
| 000093 070 UC | IN THE SWIM 320 Industrial Drive West Chicago, IL 60185 | Unsecured | Filed 08/02/10 (93-1) sp | $0.00 | $1,615.72 | $1,615.72 |
| 000094 070 UC | Computerized Security Systems dba Saflok 31750 Sherman Avenue Madison Heights, MI 48071 | Unsecured | Filed 08/02/10 (94-1) goods sold, services performed | $0.00 | $45,867.10 | $45,867.10 |
| 000095 070 UC | Chromate Industrial Corp. 100 DaVinci Drive Bohemia, NY 11716 | Unsecured | Filed 08/06/10 (95-1) goods sold | $0.00 | $127.87 | $127.87 |
| 000096 070 UC | BERN UNLIMITED PO BOX 1284 DUXBURY, MA 02332 | Unsecured | Filed 08/09/10 | $0.00 | $3,840.11 | $3,840.11 |
| 000097 070 UC | Mode Avalanche Inc 3980 Boul Hamel Quebec (QC) GIP 2J2 | Unsecured | Filed 08/09/10 | $0.00 | $15,669.38 | $15,669.38 |
| 000098 070 UC | BEMUS BAY POPS INC. 617 WASHINGTON STREET JAMESTOWN, NY 14701 | Unsecured | Filed 08/11/10 (98-1) Advertising sponsorship | $0.00 | $5,000.00 | $5,000.00 |
| 000099B 070 UC | Premium Coffee & Water Co of Erie PO Box 9205 Erie, PA 16505-8205 | Unsecured | Filed 08/11/10 (99-1) Claim for Coffee & Water Service (99-1) priority claim under 11 U.S.C. Sec 503(b)(9) | $0.00 | $3,497.94 | $3,497.94 |
| 000100A 070 UC | Internal Revenue Service P.O. Box 21126 Phialdelphia, PA 19114 | Unsecured | Filed 09/16/10 WITHDRAWN, DOC #554 | $0.00 | $0.00 | $0.00 |
| 000100B 070 UC | Internal Revenue Service P.O. Box 21126 Phialdelphia, PA 19114 | Unsecured | Filed 09/16/10 WITHDRAWN, DOC. #554 | $0.00 | $0.00 | $0.00 |
| 000101 070 UC | Bimbo Bakeries USA 255 Business Ct Drive Horsham, PA 19044 | Unsecured | Filed 08/12/10 (101-1) Goods Sold | $0.00 | $31.79 | $31.79 |
| 000102 070 UC | Corry Lumber & True Value Hardware 630 E. Columbus Avenue Corry, PA 16407 | Unsecured | Filed 08/12/10 | $0.00 | $4,198.72 | $4,198.72 |

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000103 070 UC | The Seasons at Greenwood Forest Condominium PO Box 360 Findley Lake, NY 14736 | Unsecured | Filed 08/16/10 | $0.00 | $66,991.00 | $66,991.00 |
| 000104 070 UC | Chatauqua County Landfill 3889 Towerville Road Jamestown, NY 14701 | Unsecured | Filed 08/16/10 (104-1) Services Provided (Disposal Service) | $0.00 | $4,483.53 | $4,483.53 |
| 000105 070 UC | Ridgeview Condominium P O Box 360 Findley Lake, NY 14736 | Unsecured | Filed 08/16/10 (105-1) Unpaid sponsor assessments | $0.00 | $8,330.48 | $8,330.48 |
| 000106 070 UC | TaylorMade Adidas Golf Company ATTN: Christina Leilua -- CR. Dept. 5545 Fermi Ct. Carlsbad, CA 92008 | Unsecured | Filed 08/16/10 (106-1) sp | $0.00 | $19,219.53 | $19,219.53 |
| 000107 070 UC | On Deck Capital, Inc. 2711 Jefferson Davis Hwy, Suite 333 Arlington, VA 22202 | Unsecured | Filed 08/16/10 | $0.00 | $24,694.50 | $24,694.50 |
| 000108 070 UC | NORTH EAST GLASS, INC. 10806 CLINTON ST. NORTH EAST, PA 16428 | Unsecured | Filed 08/16/10 | $0.00 | $421.79 | $421.79 |
| 000109 070 UC | Richard Boerst PO Box 489 Sherman NY 14781 | Unsecured | Filed 08/18/10 | $0.00 | $100,000.00 | $100,000.00 |
| 000110 070 UC | PREMIUM-VAGO COFFEE ROASTERS 2510 HAMBURG TURNPIKE LACKAWANNA, NY 14218 | Unsecured | Filed 08/19/10 (110-1) Goods Sold | $0.00 | $3,467.65 | $3,467.65 |
| 000111 070 UC | AMERICAN LEISURE CORP. 414 AIRPORT EXECUTIVE PARK NANUET, NY 10954 | Unsecured | Filed 08/20/10 (111-1) Goods and Services | $0.00 | $107,928.42 | $107,928.42 |
| 000112 070 UC | KOMBI P.O. BOX 8767 ESSEX JCT., VT 05451 | Unsecured | Filed 08/23/10 (112-1) goods sold (112-1) Peek N Peak Recreation Inc. | $0.00 | $5,505.45 | $5,505.45 |
| 000113 070 UC | Fredrickson Builders Supply, Inc. PO Box 385 Cassadaga, NY 14718-0385 | Unsecured | Filed 08/23/10 | $0.00 | $18,321.27 | $18,321.27 |
| 000114 070 UC | JGM Associates LP Attn: John Maurer 3590 Jeffrey Blvd. Buffalo, NY 14219-2390 | Unsecured | Filed 08/23/10 | $0.00 | $114,101.00 | $114,101.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 10, 2014

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000115<br>070<br>UC | Charles Kleman<br>12601 Mastique Beach Blvd.<br>Unit 1<br>Fort Myers, FL 33908 | Unsecured | Filed 08/24/10<br>Amended by #215 | $0.00 | $1,128,666.67 | $0.00 |
| 000116<br>070<br>UC | KELLY SHOLTIS<br>4006 ALLEGHENY ROAD<br>ERIE, PA 16509 | Unsecured | Filed 08/25/10<br>See order 5/15/14 | $0.00 | $800.00 | $800.00 |
| 000117<br>070<br>UC | INTERNET BROADCASTING<br>SYSTEMS<br>355 RANDOLPH AVE.<br>SAINT PAUL, MN 55102 | Unsecured | Filed 08/27/10<br>(117-1) Services Performed - Advertising | $0.00 | $2,592.50 | $2,592.50 |
| 000118<br>070<br>UC | MUCHELLE VAHL<br>9414 BAILEY HILL RD.<br>CLYMER, NY 14724 | Unsecured | Filed 08/26/10 | $0.00 | $250.00 | $250.00 |
| 000119<br>070<br>UC | Meritain Health Inc<br>Hodgosn Russ LLP<br>Michael E Reyen<br>140 Pearl St<br>Buffalo NY 14202 | Unsecured | Filed 08/26/10 | $0.00 | $2,663.95 | $2,663.95 |
| 000120<br>070<br>UC | Richard Zink<br>Southern Tier West Regional<br>4039 Route 219<br>#200<br>Salamanca NY 14779 | Unsecured | Filed 08/26/10 | $0.00 | $73,074.70 | $73,074.70 |
| 000121<br>070<br>UC | Certilman Balin Adler & Hyman, LLP.<br>90 Merrick Avenue<br>East Meadow, New York 11554 | Unsecured | Filed 08/27/10<br>(121-1) Legal Services Rendered | $0.00 | $10,500.00 | $10,500.00 |
| 000122B<br>070<br>UC | Pepsi Beverages Co. dba The Pepsi<br>Bottling Group<br>c/o Joseph D. Frank<br>Frank/Gecker LLP<br>325 North LaSalle Street, Suite 625<br>Chicago, Illinois 60654 | Unsecured | Filed 08/27/10<br>(122-1) goods sold<br>(122-1) see attached Addendum to Proof of Claim | $0.00 | $6,952.37 | $6,952.37 |
| 000123<br>070<br>UC | WESTBURGH ELECTRIC, INC.<br>16 SCOTT ST.<br>P.O. BOX 1319<br>JAMESTOWN, NY 14702-1319 | Unsecured | Filed 08/30/10 | $0.00 | $412.68 | $412.68 |
| 000124<br>070<br>UC | VIDAL ELECTRIC LLC<br>P.O. BOX 564<br>SHERMAN, NY 14781 | Unsecured | Filed 08/30/10 | $0.00 | $5,851.06 | $5,851.06 |
| 000125<br>070<br>UC | PERSONIUS MELBER LLP<br>2100 MAIN PLACE TOWER<br>BUFFALO, NY 14202 | Unsecured | Filed 08/31/10 | $0.00 | $1,882.43 | $1,882.43 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000126 070 UC | CANTERBURY WOODS ASSOC. P.O. BOX 360 FINDLEY LAKE, NY 14736 | Unsecured | Filed 08/31/10 | $0.00 | $504,365.00 | $504,365.00 |
| 000127 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $196.73 | $196.73 |
| 000128 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $391.69 | $391.69 |
| 000129 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $433.52 | $433.52 |
| 000130 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $640.40 | $640.40 |
| 000131 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $1,068.53 | $1,068.53 |
| 000132 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $1,148.40 | $1,148.40 |
| 000133 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $1,366.22 | $1,366.22 |
| 000134 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $1,423.94 | $1,423.94 |
| 000135 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $1,657.21 | $1,657.21 |
| 000136 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $1,800.50 | $1,800.50 |
| 000137 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $2,007.83 | $2,007.83 |
| 000138 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $2,594.13 | $2,594.13 |
| 000139 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $2,667.93 | $2,667.93 |

Case Number:    10-15099(PMC)
Debtor Name:    Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000140 070 UC | Chautauqua Cnty Dept of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $2,758.68 | $2,758.68 |
| 000141 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $3,971.86 | $3,971.86 |
| 000142 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $4,417.14 | $4,417.14 |
| 000143 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $5,940.77 | $5,940.77 |
| 000144 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $6,504.81 | $6,504.81 |
| 000145 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $6,524.75 | $6,524.75 |
| 000146 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $7,578.20 | $7,578.20 |
| 000147 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $8,255.33 | $8,255.33 |
| 000148 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $9,282.01 | $9,282.01 |
| 000149 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $14,179.90 | $14,179.90 |
| 000150 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $14,489.27 | $14,489.27 |
| 000151 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $17,040.38 | $17,040.38 |
| 000152 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $22,760.73 | $22,760.73 |
| 000153 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $24,534.54 | $24,534.54 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 10, 2014

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000154 070 UC | Chautauqua Cnty Dept of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $27,937.15 | $27,937.15 |
| 000155 070 UC | Chautauqua Cnty Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $29,380.61 | $29,380.61 |
| 000156 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $38,504.40 | $38,504.40 |
| 000157 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $39,041.23 | $39,041.23 |
| 000158 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $39,041.23 | $39,041.23 |
| 000159 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $39,041.23 | $39,041.23 |
| 000160 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $41,936.85 | $41,936.85 |
| 000161 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $43,431.34 | $43,431.34 |
| 000162 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $55,742.52 | $55,742.52 |
| 000163 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $63,301.70 | $63,301.70 |
| 000164 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $67,531.28 | $67,531.28 |
| 000165 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $72,524.61 | $72,524.61 |
| 000166 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $92,943.89 | $92,943.89 |
| 000167 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $162,221.13 | $162,221.13 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000168 070 UC | Chautauqua Cnty Dept Of Finance 3 North St Mayville NY 14757-1007 | Unsecured | Filed 08/31/10 Paid from sale proceeds. | $0.00 | $297,549.21 | $297,549.21 |
| 000169 070 UC | The Huntington National Bank c/o Ingrid C. Palermo, Esq. Bond, Schoeneck & King, PLLC 350 Linden Oaks, Suite 310 Rochester, NY 14625 | Unsecured | Filed 10/18/12 (169-1) See SCHEDULE A | $0.00 | $6,298,021.17 | $6,298,021.17 |
| 000170 070 UC | County of Chautauqua Industrial Development Survey 200 Harrison Street Jamestown, NY 14701 | Unsecured | Filed 09/01/10 | $0.00 | $49,645.97 | $49,645.97 |
| 000171 070 UC | County of Chautauqua Industrial Development Survey 200 Harrison Street Jamestown, NY 14701 | Unsecured | Filed 09/01/10 | $0.00 | $66,194.65 | $66,194.65 |
| 000172 070 UC | FINE POINT PUBLIC RELATIONS & ADVERTISING 250 MISTWOOD DR. TALLMADGE, OH 44278 | Unsecured | Filed 09/01/10 | $0.00 | $7,426.88 | $7,426.88 |
| 000173 070 UC | The Huntington National Bank <B>(ADMINISTRATIVE)</B> c/o Ingrid C. Palermo, Esq. Bond, Schoeneck & King, PLLC 350 Linden Oaks, Suite 310 Rochester, NY 14625 | Unsecured | Filed 09/02/10 WITHDRAWN, DOC. #996 | $0.00 | $0.00 | $0.00 |
| 000174 070 UC | EAGLE SYSTEMS OF JAMESTOWN INC PO BOX 7 JAMESTOWN, NY 14702 | Unsecured | Filed 09/02/10 | $0.00 | $395.44 | $395.44 |
| 000175 070 UC | EMERY TILE INC. 11280 EXMOOR DR. CONCORD, OH 44077 | Unsecured | Filed 09/02/10 | $0.00 | $17,422.00 | $17,422.00 |
| 000176 070 UC | Stone Solutions LLC 38289 Willoughby Pkwy Willoughby OH 44094 | Unsecured | Filed 09/02/10 (176-1) Goods Sold & Services Performed | $0.00 | $8,120.00 | $8,120.00 |
| 000177 070 UC | Mohammed Osman c/o Ralph J. Palmisano, Esq. Evanchan & Palmisano, LLC 388 South Main Street, Suite 402 Akron, Ohio 44311 | Unsecured | Filed 09/02/10 (177-1) Money Loaned | $0.00 | $11,820.00 | $11,820.00 |
| 000178A 070 UC | Sport Obermeyer 115 Aspen Airport Business Center Aspen, CO 81601 | Unsecured | Filed 11/20/12 | $0.00 | $603.14 | $603.14 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:     10-15099(PMC)
Debtor Name:     Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000179 070 UC | Textron Financial Corporation c/o Kenneth C. Johnson Bricker & Eckler LLP 100 South Third Street Columbus, OH 43215 | Unsecured | Filed 10/19/12 (179-1) Equipment loan for various golf related equipment(179-2) Equipment loans for various golf related equipment. | $0.00 | $697,353.20 | $697,353.20 |
| 000180 070 UC | DOUG DESHAZER 9057 BLACKSTONE ST. SPRING HILL, FL 34608 | Unsecured | Filed 09/03/10 | $0.00 | $1,600.00 | $1,600.00 |
| 000181 070 UC | Jeremy Young, individually and on behalf of others similarly situated c/o Nicole T. Fiorelli 60 South Park Place Painesville, OH 44077 | Unsecured | Filed 09/03/10 (181-1) Class Action Settlement | $0.00 | $575,000.00 | $575,000.00 |
| 000182 070 UC | Chartis US Michelle A Levitt 175 Water St 18th Fl New York NY 10038 | Unsecured | Filed 09/03/10 (182-1) Amount Filed: Unliquidated | $0.00 | $0.00 | $0.00 |
| 000183 070 UC | Tarantino Foods Inc Michael F McPartlan 1763 Baseline Rd Grand Island NY 14072 | Unsecured | Filed 09/03/10 | $0.00 | $32,253.53 | $32,253.53 |
| 000184 070 UC | Everbank Commercial Finance fka Tyris Vendor Financial 10 Waterview Blvd Parisppany NY 07051 | Unsecured | Filed 09/03/10 | $0.00 | $214,087.60 | $214,087.60 |
| 000185 070 UC | RATNIK INDUSTRIES, INC. 670 PHILLIPS RD. VICTOR, NY 14564 | Unsecured | Filed 09/03/10 | $0.00 | $2,006.42 | $2,006.42 |
| 000186 070 UC | WILLIS OF N. H. ONE NEW HAMPSHIRE AVE SUITE 200 PEASE INTERNATIONAL TRADEPORT PORTSMOUTH, NH 03801 | Unsecured | Filed 09/02/10 (186-1) sp | $0.00 | $9,921.21 | $9,921.21 |
| 000187 070 UC | IMAGEWEAR INTERNATIONAL PO BOX 329 NEW KENSINGTON, PA 15068 | Unsecured | Filed 09/03/10 (187-1) sp | $0.00 | $622.50 | $622.50 |
| 000188 070 UC | Brian K. Behrens d/b/a BB Masonry Brian K. Behrens Estate c/o Robert J. Jeffery Esq. 33 East Main Street North East, PA 16428 | Unsecured | Filed 09/03/10 (188-1) Services performe | $0.00 | $57,677.88 | $57,677.88 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000189 070 UC | C.A. CURTZE CO. 1717 EAST 12TH ST. P.O. BOX 797 ERIE, PA 16512 | Unsecured | Filed 09/03/10 Paid; see Order 11/3/12, Doc. #306; priority portion of claim paid, balance disallowed. | $0.00 | $52,357.84 | $0.00 |
| 000190 070 UC | R.J.B. CONSTRUCTION 5993 ROUTE 76 RIPLEY, NY 14775 | Unsecured | Filed 09/07/10 Amount determined per invoices attached to claim | $0.00 | $27,286.00 | $27,286.00 |
| 000191 070 UC | KEVIN BARTLETT - PORTABLE WELDING 11326 WILSON RD. NORTH EAST, PA 16428 | Unsecured | Filed 09/07/10 | $0.00 | $3,780.00 | $3,780.00 |
| 000192 070 UC | R.W. Rowan & Daughters Clymer Hardware P.O. Box 325 Clymer, NY 14724 | Unsecured | Filed 09/09/10 | $0.00 | $2,569.92 | $2,569.92 |
| 000193 070 UC | The Hite Company %Eric M Berman PC 100 Garden City Plaza #500A Garden City NY 11530 | Unsecured | Filed 09/10/10 | $0.00 | $2,146.53 | $2,146.53 |
| 000194 070 UC | CONDE' NAST PUBLICATIONS P.O. Box 5350 New York, NY 10087-5350 | Unsecured | Filed 09/13/10 (194-1) sp | $0.00 | $1,000.00 | $1,000.00 |
| 000195 070 UC | Brundage Snacks 1725 Center Road Columbus, PA 16405 | Unsecured | Filed 09/14/10 | $0.00 | $1,602.41 | $1,602.41 |
| 000196 070 UC | Verizon Wireless PO BOX 3397 Bloomington, IL 61702 | Unsecured | Filed 09/21/10 (196-1) 8203 | $0.00 | $1,443.02 | $1,443.02 |
| 000197 070 UC | BMI 10 Music Square, E. Nashville, TN 37203 | Unsecured | Filed 10/12/10 | $0.00 | $3,313.60 | $3,313.60 |
| 000198 070 UC | Lamar Advertising Co. Attn: Credit Department PO Box 66338 Baton Rouge, LA 70896 | Unsecured | Filed 10/12/10 Amends #60 | $0.00 | $9,186.70 | $9,186.70 |
| 000199 070 UC | New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | Unsecured | Filed 11/05/10 DISALLOWED, SEE ORDER 3/5/14 | $0.00 | $7,144.26 | $0.00 |
| 000201 070 UC | New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 | Unsecured | Filed 08/15/11 DISALLOWED, SEE ORDER 3/5/14 | $0.00 | $400.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| | Albany, NY 12205-0300 | | | | | |
| 000204 070 UC | Pitney Bowes Global Financial Services 27 Waterview Drive Shelton, CT 06484 | Unsecured | Filed 11/22/11 | $0.00 | $8,741.35 | $8,741.35 |
| 000205 070 UC | NOCO Energy 2440 Sherdan Dr Tonawanda NY 14174 | Unsecured | Filed 06/15/12 Duplicate of #57 | $0.00 | $2,605.65 | $0.00 |
| 000206 070 UC | TIME WARNER CABLE 120 PLAZA DR STE B VESTAL NY 13850 | Unsecured | Filed 07/19/12 | $0.00 | $23,747.12 | $23,747.12 |
| 000207 070 UC | HFSE, INC ATTN BRIAN REED PO BOX 8710 FORT WAYNE IN 46898-8710 | Unsecured | Filed 07/16/12 | $0.00 | $1,042.07 | $1,042.07 |
| 000208 070 UC | GUERIN RIFE PUTTERS LLC 1250 CENTRAL PARK DRIVE SANFORD, FL 32771 | Unsecured | Filed 07/20/12 | $0.00 | $391.33 | $391.33 |
| 000209 070 UC | WINTERSTEIGER 4705 AMELIA EARHART DRIVE SALT LAKE CITY, UT 84116-2876 | Unsecured | Filed 07/23/12 | $0.00 | $838.38 | $838.38 |
| 000210 070 UC | BAKER VEHICLE SYSTEMS, INC. 9035 FREEWAY DR. MACEDONIA, OH 44056 | Unsecured | Filed 07/27/12 | $0.00 | $2,059.49 | $2,059.49 |
| 000211 070 UC | ERIC PETERS 910 SHERATON DRIVE, STE 400 MARS, PA 16046 | Unsecured | Filed 07/25/12 | $0.00 | $1,795.57 | $1,795.57 |
| 000212 070 UC | IN THE SWIM 320 Industrial Drive West Chicago, IL 60185 | Unsecured | Filed 07/27/12 Duplicate of #93 | $0.00 | $1,615.72 | $0.00 |
| 000213 070 UC | ASSESSMENT EVALUATION INC. 800 STATE STREET, SUITE 400 ERIE, PA 16501-1322 | Unsecured | Filed 07/27/12 Amends #9 | $0.00 | $3,397.17 | $3,397.17 |
| 000214 070 UC | SuperMedia LLC 2200 W. Airfield Dr. DFW Airport, TX 75261 | Unsecured | Filed 07/30/12 | $0.00 | $661.20 | $661.20 |
| 000215 070 UC | CHARLES J. KLEMAN 12601 MASTIQUE BEACH BLVD UNIT 1901 FORT MYERS, FL 33908 | Unsecured | Filed 07/30/12 Amends #115 | $0.00 | $1,145,333.00 | $1,145,333.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 10, 2014

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000216 070 UC | Fredrickson Builders Supply, Inc. PO Box 385 Cassadaga, NY 14718-0385 | Unsecured | Filed 07/30/12 (216-1) ENTERED IN ERROR; PDF attached is Claim #217; there is no Claim #216 | $0.00 | $0.00 | $0.00 |
| 000217 070 UC | CAMP DAVID 7920 FOSTER OVERLAND PARK, KS 66204 | Unsecured | Filed 07/30/12 | $0.00 | $923.07 | $923.07 |
| 000218 070 UC | Fredrickson Builders Supply, Inc. PO Box 385 Cassadaga, NY 14718-0385 | Unsecured | Filed 07/30/12 Duplicate of #113 | $0.00 | $18,261.27 | $0.00 |
| 000219 070 UC | SnoCountry PO Box 505 Lebanon, NH 03766 | Unsecured | Filed 07/30/12 | $0.00 | $4,975.00 | $4,975.00 |
| 000220 070 UC | SNYDER'S NAPA AUTO PARTS, INC. 955 NORTH CENTER ST. CORRY, PA 16407 | Unsecured | Filed 08/01/12 Duplicate of #34 | $0.00 | $1,235.96 | $0.00 |
| 000221 070 UC | HERITAGE FOODSERVICE EQUIP. P.O. BOX 8710 FORT WAYNE, IN 46808-1149 | Unsecured | Filed 08/01/12 Duplicate of #16 | $0.00 | $1,042.07 | $0.00 |
| 000222 070 UC | Thomas R. Carney (Erie Allsnax) 1145 Fair Avenue Erie, PA 16511 | Unsecured | Filed 08/01/12 DUPLICATE OF #15 | $0.00 | $369.50 | $0.00 |
| 000223 070 UC | National Grid 300 Erie Blvd West Syracuse, NY 13202 Attn: AP -Bankruptcy Dept. C-1 | Unsecured | Filed 08/01/12 Duplicate of #79 | $0.00 | $183,439.10 | $0.00 |
| 000224A 070 UC | Brouse McDowell, LPA <B>(ADMINISTRATIVE)</B> 388 S. Main Street, Suite 500 Akron, OH 44311 | Unsecured | Filed 08/02/12 SEE STIPULATON FOR WITHDRAWAL OF CLAIM 3/14/14 | $0.00 | $0.00 | $0.00 |
| 000225 070 UC | HOSPITALITY CAREERS ONLINE, INC. P.O. BOX 673682 DETROIT, MI 48267-3682 | Unsecured | Filed 08/03/12 (225-1) services performed | $0.00 | $850.00 | $850.00 |
| 000226 070 UC | BERN UNLIMITED PO BOX 1284 DUXBURY, MA 02332 | Unsecured | Filed 08/03/12 Duplicate of #96 | $0.00 | $3,840.11 | $0.00 |
| 000227 070 UC | RAY SHOWMAN JR.EXCAVATING, INC 12671 ROUTE 19S P.O. BOX 646 WATERFORD, PA 16441-0646 | Unsecured | Filed 08/03/12 Duplicate of #26 | $0.00 | $3,189.69 | $0.00 |

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000228 070 UC | NYS Hospitality & Tourism Association 1 Computer Drive South Albany NY 12205 | Unsecured | Filed 08/06/12 | $0.00 | $923.04 | $923.04 |
| 000230 070 UC | The Burton Corporation dba Burton Snowboards Commercial Collection Solutions Inc PO Box 4156 Seal Beach CA 90740 | Unsecured | Filed 08/07/12 (230-1) Goods Sold | $0.00 | $129,257.00 | $129,257.00 |
| 000231 070 UC | Cutter & Buck 701 N. 34th Street Suite 400 Seattle, WA 98103 | Unsecured | Filed 08/08/12 (231-1) goods sold | $0.00 | $3,000.00 | $3,000.00 |
| 000232 070 UC | BRANDI INSURANCE GROUP P.O. BOX 96 GLENS FALLS, NY 12801 | Unsecured | Filed 08/22/12 PRIORITY DISALLOWED, SEE ORDER 2/18/14 | $0.00 | $2,500.00 | $2,500.00 |
| 000233 070 UC | HILLMON APPLIANCE DIST. 310 COMMERCE PARK DR. CRANBERRY TWP, PA 16066 | Unsecured | Filed 08/23/12 | $0.00 | $8,016.78 | $8,016.78 |
| 000234 070 UC | Reinhart Foodservice LLC - PIT 100 Harborview Plaza Suite 110 La Crosse, WI 54601 | Unsecured | Filed 09/04/12 Amends #43 | $0.00 | $9,421.60 | $9,421.60 |
| 000235 070 UC | ARTHUR R. GREN CO.,INC. 1886 MASON DR. Jamestown, NY 14701-9633 | Unsecured | Filed 10/09/12 Amends #33 | $0.00 | $1,284.48 | $1,284.48 |
| 000236 070 UC | CARL LILLIS & ASSOC., INC. 3091 MAYFIELD RD SUITE 315 CLEVELAND HEIGHTS, OH 44118 | Unsecured | Filed 10/12/12 | $0.00 | $575.00 | $575.00 |
| 000237 070 UC | TaylorMade Adidas Golf Company ATTN: Christina Leilua -- CR. Dept. 5545 Fermi Ct. Carlsbad, CA 92008 | Unsecured | Filed 10/15/12 Duplicate of #106 | $0.00 | $19,219.53 | $0.00 |
| 000238 070 UC | JGM Associates, Limited Partnership c/o Hodgson Russ LLP Attn: James C. Thoman, Esq. 140 Pearl Street, Suite 100 Buffalo, New York 14202 | Unsecured | Filed 10/16/12 Duplicate of #114 | $0.00 | $114,101.00 | $0.00 |
| 000239 070 UC | US Foods, Inc. c/o Jack C. Neel 9399 W. Higgins Road, Ste. 600 Rosemont, IL 60018 | Unsecured | Filed 10/19/12 PRIORITY DISALLOWED, SEE ORDER 2/18/14 | $0.00 | $4,503.69 | $4,503.69 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 10-15099(PMC)
Debtor Name: Kiebler Recreation, LLC
Claims Bar Date: 10/22/12

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000240A 070 UC | Hahn Loeser & Parks LLP Attn: Daniel A. DeMarco, Esq. 200 Public Square, Suite 2800 Cleveland, OH 44114 | Unsecured | Filed 10/22/12 WITHDRAWN, DOC. #995 | $0.00 | $0.00 | $0.00 |
| 000241A 070 UC | RSM McGladrey, Inc. Attn: T. Steven Blake 1001 Lakeside Avenue 1400 North Point Tower Cleveland, OH 44114 | Unsecured | Filed 10/22/12 WITHDRAWN, DOC. #994 | $0.00 | $0.00 | $0.00 |
| 000242 070 UC | Hershey Creamery Company 301 S Cameron Street Harrisburg, PA 17101 | Unsecured | Filed 10/22/12 | $0.00 | $195.66 | $195.66 |
| 000243 070 UC | POTRATZ FLORAL SHOP & GREENHOUSES, INC. 1418 BUFFALO RD. ERIE, PA 16503 | Unsecured | Filed 10/29/12 Amends #50 | $0.00 | $9,165.87 | $9,165.87 |
| 000244 070 UC | KEVIN MORSE 1 WHISPER LANE WE JAMESTOWN, NY 14701 | Unsecured | Filed 01/14/13 TIMELY FILED - RULE 3002(b)(3) | $0.00 | $1,000.00 | $1,000.00 |
| 000245 070 UC | Kings' Heating & Sheet Metal, Inc. 137 South Work Street, PO Box 43 Falconer, New York 14733 | Unsecured | Filed 01/14/13 TIMELY FILED - RULE 3002(b)((3) | $0.00 | $16,000.00 | $16,000.00 |
| 000001 999 SC | GMAC P O Box 130424 Roseville, MN 55113 | Secured | Filed 06/01/10 (1-1) N09 CADIESCALADE VIN 1GYFK23279R237312 | $0.00 | $64,575.19 | $64,575.19 |
| 000011 999 SC | General Electric Capital Corporation Attn: LMG Department 300 E John Carpenter Frwy, Ste. 207 Irving, TX 75062 | Secured | Filed 06/15/10 (11-1) 2004 Ford Turtle Top vin 4HA21899 & 2002 Ford Van Terra vin 2HB76831 | $0.00 | $4,229.77 | $4,229.77 |

| | Case Totals: | | | $295,412.45 | $26,928,316.55 | $24,543,858.33 |

Code #: Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-15099(PMC)
Case Name: Kiebler Recreation, LLC
Trustee Name: DAVID O. SIMON, TRUSTEE

Balance on hand                                        $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000001 | GMAC | $ | $ | $ | $ |
| 000011 | General Electric Capital Corporation | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                               $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: DAVID O. SIMON, TRUSTEE | $ | $ | $ |
| Trustee Expenses: DAVID O. SIMON, TRUSTEE | $ | $ | $ |
| Attorney for Trustee Fees: KOHRMAN, JACKSON & KRANTZ PLL | $ | $ | $ |
| Attorney for Trustee Expenses: KOHRMAN, JACKSON & KRANTZ PLL | $ | $ | $ |
| Accountant for Trustee Fees: BRIAN R. GREENE | $ | $ | $ |
| Charges: Clerk, U.S. Bankruptcy Court | $ | $ | $ |
| Fees: Office of the U.S. Trustee | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance    $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Pepsi Beverages Co. dba The Pepsi Bottli | $ | $ | $ |
| Other: Premium Coffee & Water Co of Erie | $ | $ | $ |

Total to be paid for prior chapter administrative expenses    $_____

Remaining Balance    $_____

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000003A | New York State Department of | $ | $ | $ |
| 000202 | State of New York | $ | $ | $ |

Total to be paid to priority creditors    $_____

Remaining Balance    $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be _____ percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | R.W. Larson Associates, P.C. | $ | $ | $ |
| 000004 | Time Warner Cable Media Sales (3689) | $ | $ | $ |
| 000005 | Acushnet Company | $ | $ | $ |
| 000006 | EMPIRE MERCHANTS NORTH | $ | $ | $ |
| 000007 | The CIT Group/Commercial Services Inc. | $ | $ | $ |
| 000008 | Maplevale Farms Inc | $ | $ | $ |
| 000010 | Golfer's LIfestyle Magazine, Inc. | $ | $ | $ |
| 000012 | Farmers Mill Inc. | $ | $ | $ |
| 000013 | SOUTH SHORE SLUSH PUPPIE INC | $ | $ | $ |
| 000014 | Win-Sum Ski Corp dba Holiday Valley | $ | $ | $ |
| 000015 | Thomas R. Carney (Erie Allsnax) | $ | $ | $ |
| 000016 | HERITAGE FOODSERVICE EQUIP. | $ | $ | $ |
| 000017 | KAYLINE COMPANY | $ | $ | $ |
| 000018 | Vincent Cross | $ | $ | $ |
| 000019 | Vincent Cross | $ | $ | $ |
| 000020 | RKK ENTERPRISES LLC. | $ | $ | $ |
| 000021 | NESAC/SNOCOUNTRY | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000022 | FRANTZ & RUSSELL SANITARY INC. | $ | $ | $ |
| 000023 | Martinelli Enterprises, Inc | $ | $ | $ |
| 000024 | AAA-MAIL STOP 2 | $ | $ | $ |
| 000026 | RAY SHOWMAN JR.EXCAVATING, INC | $ | $ | $ |
| 000027 | Sanford Company | $ | $ | $ |
| 000028 | Callaway Golf Company | $ | $ | $ |
| 000029 | SKI AREAS OF NEW YORK, INC. | $ | $ | $ |
| 000030 | Taylor Made Golf Company, Inc., dba Taylor-Adidas | $ | $ | $ |
| 000031 | JACK'S REPAIR SHOP, INC. | $ | $ | $ |
| 000032 | WAXCESSORIES | $ | $ | $ |
| 000034 | SNYDER'S NAPA AUTO PARTS, INC. | $ | $ | $ |
| 000035 | Cleveland Golf/ Srixon | $ | $ | $ |
| 000036 | UPSTATE CONSULTANTS LLC | $ | $ | $ |
| 000037 | Artisans Inc. | $ | $ | $ |
| 000038 | PNC Bank | $ | $ | $ |
| 000039 | EASTERN PACIFIC APPAREL INC | $ | $ | $ |
| 000040 | BUFFALO HOTEL SUPPLY CO. INC | $ | $ | $ |
| 000041 | McCarty Printing Corp. | $ | $ | $ |
| 000042 | PNC Bank, National Association | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000044 | MICHAEL E. BAKER | $ | $ | $ |
| 000045 | % AT&T Corp | $ | $ | $ |
| 000046 | Newmarket International Inc. | $ | $ | $ |
| 000047 | CBS Outdoor Inc. | $ | $ | $ |
| 000048 | JPS Enterprises | $ | $ | $ |
| 000049 | Simon Building Products/ | $ | $ | $ |
| 000051 | Smith Sports Optics | $ | $ | $ |
| 000052 | GBL CONSTRUCTION LLC | $ | $ | $ |
| 000053 | SANDERS MARKET FRESH FOODS | $ | $ | $ |
| 000054 | Richard & Carol Loll | $ | $ | $ |
| 000055 | WINTERSTEIGER | $ | $ | $ |
| 000056 | Ecolab Inc | $ | $ | $ |
| 000057 | NOCO Energy | $ | $ | $ |
| 000058 | Johnson Controls Inc | $ | $ | $ |
| 000059 | WHITEMAN OSTERMAN & HANNA LLP | $ | $ | $ |
| 000061 | Perrin Souvenir Distrib. Inc. | $ | $ | $ |
| 000062 | IDS VIRTUAL DEPOT INC | $ | $ | $ |
| 000063 | MANUAL WOODWORKERS & WEAVERS | $ | $ | $ |
| 000064 | BMP INVESTMENTS, LLC | $ | $ | $ |
| 000065 | NGM Insurance | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000066 | CHAMPION BOLT, INC. | $ | $ | $ |
| 000067 | Solar Winds Worldwide LLC | $ | $ | $ |
| 000068 | SOUTHERN WINE & SPIRITS | $ | $ | $ |
| 000069 | Todd & Allison Baughman | $ | $ | $ |
| 000070 | AHEAD | $ | $ | $ |
| 000071 | MOBILE COMMUNICATION SERVICE INC | $ | $ | $ |
| 000072 | Pitney Bowes Inc | $ | $ | $ |
| 000073 | OfficeMax | $ | $ | $ |
| 000074 | American Hotel Register | $ | $ | $ |
| 000075 | Marlin Leasing Corporation | $ | $ | $ |
| 000076 | Mental Headgear | $ | $ | $ |
| 000077 | Dean Dairy Holdings, LLC | $ | $ | $ |
| 000078 | Larry & Kristen S. Stimpert | $ | $ | $ |
| 000079 | National Grid | $ | $ | $ |
| 000080 | VENANGO PLUMBING & HEATING SUPPLY COMPANY, INC. db | $ | $ | $ |
| 000081 | Harris Beach PLLC | $ | $ | $ |
| 000082 | GE Appliances | $ | $ | $ |
| 000083 | Jerald & Diane Gardner | $ | $ | $ |
| 000085 | WILLIAM L WATSON CO INC | $ | $ | $ |
| 000087 | YAPLE'S VACUUM CLEANER & | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000088 | Robert O'Leary Trust | $ | $ | $ |
| 000089 | Robert O'Leary Trust | $ | $ | $ |
| 000090 | COMPLETE FABRICATION & MACHINE | $ | $ | $ |
| 000091 | Tharanco Group/Greg Norman | $ | $ | $ |
| 000092 | DeRags, Inc. (dba Mental) | $ | $ | $ |
| 000093 | IN THE SWIM | $ | $ | $ |
| 000094 | Computerized Security Systems | $ | $ | $ |
| 000095 | Chromate Industrial Corp. | $ | $ | $ |
| 000096 | BERN UNLIMITED | $ | $ | $ |
| 000097 | Mode Avalanche Inc | $ | $ | $ |
| 000098 | BEMUS BAY POPS INC. | $ | $ | $ |
| 000099B | Premium Coffee & Water Co of Erie | $ | $ | $ |
| 000101 | Bimbo Bakeries USA | $ | $ | $ |
| 000102 | Corry Lumber & True Value Hardware | $ | $ | $ |
| 000103 | The Seasons at Greenwood Forest Condominium | $ | $ | $ |
| 000104 | Chatauqua County Landfill | $ | $ | $ |
| 000105 | Ridgeview Condominium | $ | $ | $ |
| 000106 | TaylorMade Adidas Golf Company | $ | $ | $ |
| 000107 | On Deck Capital, Inc. | $ | $ | $ |
| 000108 | NORTH EAST GLASS, INC. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000109 | Richard Boerst | $ | $ | $ |
| 000110 | PREMIUM-VAGO COFFEE ROASTERS | $ | $ | $ |
| 000111 | AMERICAN LEISURE CORP. | $ | $ | $ |
| 000112 | KOMBI | $ | $ | $ |
| 000113 | Fredrickson Builders Supply, Inc. | $ | $ | $ |
| 000114 | JGM Associates LP | $ | $ | $ |
| 000116 | KELLY SHOLTIS | $ | $ | $ |
| 000117 | INTERNET BROADCASTING SYSTEMS | $ | $ | $ |
| 000118 | MUCHELLE VAHL | $ | $ | $ |
| 000119 | Meritain Health Inc | $ | $ | $ |
| 000120 | Richard Zink | $ | $ | $ |
| 000121 | Certilman Balin Adler & Hyman, LLP. | $ | $ | $ |
| 000122B | Pepsi Beverages Co. dba The Pepsi Bottling Group | $ | $ | $ |
| 000123 | WESTBURGH ELECTRIC, INC. | $ | $ | $ |
| 000124 | VIDAL ELECTRIC LLC | $ | $ | $ |
| 000125 | PERSONIUS MELBER LLP | $ | $ | $ |
| 000126 | CANTERBURY WOODS ASSOC. | $ | $ | $ |
| 000169 | The Huntington National Bank | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000170 | County of Chautaugua Industrial Development Survey | $ | $ | $ |
| 000171 | County of Chautaugua Industrial Development Survey | $ | $ | $ |
| 000172 | FINE POINT PUBLIC RELATIONS | $ | $ | $ |
| 000174 | EAGLE SYSTEMS OF JAMESTOWN INC | $ | $ | $ |
| 000175 | EMERY TILE INC. | $ | $ | $ |
| 000176 | Stone Solutions LLC | $ | $ | $ |
| 000177 | Mohammed Osman | $ | $ | $ |
| 000178A | Sport Obermeyer | $ | $ | $ |
| 000179 | Textron Financial Corporation | $ | $ | $ |
| 000180 | DOUG DESHAZER | $ | $ | $ |
| 000181 | Jeremy Young, individually and on behalf of | $ | $ | $ |
| 000182 | Chartis US | $ | $ | $ |
| 000183 | Tarantino Foods Inc | $ | $ | $ |
| 000184 | Everbank Commercial Finance | $ | $ | $ |
| 000185 | RATNIK INDUSTRIES, INC. | $ | $ | $ |
| 000186 | WILLIS OF N. H. | $ | $ | $ |
| 000187 | IMAGEWEAR INTERNATIONAL | $ | $ | $ |
| 000188 | Brian K. Behrens d/b/a BB Masonry | $ | $ | $ |
| 000190 | R.J.B. CONSTRUCTION | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000191 | KEVIN BARTLETT - PORTABLE WELDING | $ | $ | $ |
| 000192 | R.W. Rowan & Daughters Clymer Hardware | $ | $ | $ |
| 000193 | The Hite Company | $ | $ | $ |
| 000194 | CONDE' NAST PUBLICATIONS | $ | $ | $ |
| 000195 | Brundage Snacks | $ | $ | $ |
| 000196 | Verizon Wireless | $ | $ | $ |
| 000197 | BMI | $ | $ | $ |
| 000198 | Lamar Advertising Co. | $ | $ | $ |
| 000204 | Pitney Bowes Global Financial Services | $ | $ | $ |
| 000206 | TIME WARNER CABLE | $ | $ | $ |
| 000207 | HFSE, INC ATTN BRIAN REED | $ | $ | $ |
| 000208 | GUERIN RIFE PUTTERS LLC | $ | $ | $ |
| 000209 | WINTERSTEIGER | $ | $ | $ |
| 000210 | BAKER VEHICLE SYSTEMS, INC. | $ | $ | $ |
| 000211 | ERIC PETERS | $ | $ | $ |
| 000213 | ASSESSMENT EVALUATION INC. | $ | $ | $ |
| 000214 | SuperMedia LLC | $ | $ | $ |
| 000215 | CHARLES J. KLEMAN | $ | $ | $ |
| 000217 | CAMP DAVID | $ | $ | $ |
| 000219 | SnoCountry | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000225 | HOSPITALITY CAREERS ONLINE, INC. | $ | $ | $ |
| 000228 | NYS Hospitality & Tourism Association | $ | $ | $ |
| 000230 | The Burton Corporation | $ | $ | $ |
| 000231 | Cutter & Buck | $ | $ | $ |
| 000232 | BRANDI INSURANCE GROUP | $ | $ | $ |
| 000233 | HILLMON APPLIANCE DIST. | $ | $ | $ |
| 000234 | Reinhart Foodservice LLC - PIT | $ | $ | $ |
| 000235 | ARTHUR R. GREN CO.,INC. | $ | $ | $ |
| 000236 | CARL LILLIS & ASSOC., INC. | $ | $ | $ |
| 000239 | US Foods, Inc. | $ | $ | $ |
| 000242 | Hershey Creamery Company | $ | $ | $ |
| 000243 | POTRATZ FLORAL SHOP & | $ | $ | $ |
| 000244 | KEVIN MORSE | $ | $ | $ |
| 000245 | Kings' Heating & Sheet Metal, Inc. | $ | $ | $ |
| 000003B | New York State Department of | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____

Tardily filed claims of general (unsecured) creditors totaling $        have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be        percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $        have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be        percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE